**Fill in this information to identify the case:**

Debtor Name **Ashmark Construction, LLC**

United States Bankruptcy Court for the: Eastern District of Michigan

Case number: **25-46693-tjt**

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11  12/17

Month: **August 2025**

Date report filed: **09/20/2025**
MM / DD / YYYY

Line of business: **General Contractor**

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Martin Renel

Original signature of responsible party

Printed name of responsible party  Martin Renel

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.  $ 178,736.00

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.  $ 334,187.52

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.  − $ 318,269.02

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.  + $ 15,918.50

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.  = $ 194,655.00

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

   Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ 138,096.00

   *(Exhibit E)*

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                               $ 99,755.00

   (*Exhibit F*)

### 5. Employees

26.  What was the number of employees when the case was filed?                                   3

27.  What is the number of employees as of the date of this monthly report?                       3

### 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?     $ 0.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ 0.00

30.  How much have you paid this month in other professional fees?                               $ 0.00

31.  How much have you paid in total other professional fees since filing the case?             $ 0.00

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32.  **Cash receipts** | $ 0.00 | − | $ 334,187.52 | = | $ 334,187.52 |
| 33.  **Cash disbursements** | $ 0.00 | − | $ 318,269.02 | = | $ 318,269.02 |
| 34.  **Net cash flow** | $ 0.00 | − | $ 15,919.00 | = | $ 15,919.00 |

35.  Total projected cash receipts for the next month:                                 $ 159,306.00

36.  Total projected cash disbursements for the next month:                          - $ 140,668.00

37.  Total projected net cash flow for the next month:                                = $ 18,638.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# ASHMARK Construction, LLC
## Profit & Loss
### August 2025

|  | Aug 25 | Jan - Aug 25 |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 42600 · Construction Income | 333,257.26 | 2,159,294.92 |
| **Total Income** | 333,257.26 | 2,159,294.92 |
| **Cost of Goods Sold** | | |
| 51900 · Other Construction Costs | 0.00 | 9,632.58 |
| 53600 · Subcontractors Expense | 284,497.51 | 2,126,235.03 |
| 54100 · Worker's Compensation Insurance | 0.00 | (550.00) |
| **Total COGS** | 284,497.51 | 2,135,317.61 |
| **Gross Profit** | 48,759.75 | 23,977.31 |
| **Expense** | | |
| 63305 Non  Deductable Life Ins | 0.00 | 5,465.56 |
| 66400 Management Fee | 4.00 | 4.00 |
| 60100 · Auto and Truck Expenses | | |
| 60101 · Parking | 4.98 | 22.58 |
| 60100 · Auto and Truck Expenses - Other | 2,200.40 | 18,306.29 |
| **Total 60100 · Auto and Truck Expenses** | 2,205.38 | 18,328.87 |
| 60400 · Bank Service Charges | 65.00 | 85.00 |
| 61000 · Business Licenses and Permits | 0.00 | 25.00 |
| 63300 · Insurance Expense | 0.00 | 32,063.20 |
| 63400 · Interest Expense | 0.00 | 119.11 |
| 64300 · Meals and Entertainment | 332.01 | 3,777.71 |
| 64350 · Travel Expense | 0.00 | 2,176.75 |
| 64550 · Dues & Subscriptions | 0.00 | 3,857.51 |
| 64900 · Office Supplies | | |
| 64901 · Postage-Shipping | 174.30 | 252.30 |
| 64903 · Office Equipment Lease | 311.33 | 4,421.07 |
| 64900 · Office Supplies - Other | 375.92 | 6,265.75 |
| **Total 64900 · Office Supplies** | 861.55 | 10,939.12 |
| 66700 · Professional Fees | 527.88 | 54,948.48 |
| 66750 · Advertising/Promotion | 0.00 | 300.00 |
| 66800 · Lease Employee | 27,460.15 | 226,516.71 |
| 66850 · Charitable Contributions | 0.00 | 640.00 |
| 67100 · Rent Expense | 950.00 | 7,600.00 |
| 67300 · Miscellaneous Expense | 0.00 | 1,785.00 |
| 68100 · Telephone Expense | 442.84 | 4,672.37 |
| 76200 · Taxes-MFTE | 0.00 | 86.23 |
| 85000 · Judgement Expense | 0.00 | 246,258.06 |
| **Total Expense** | 32,848.81 | 619,648.68 |
| **Net Ordinary Income** | 15,910.94 | (595,671.37) |
| **Other Income/Expense** | | |
| **Other Income** | | |
| 45400 Other Income | 0.00 | 0.00 |
| 45200 · Interest Income | 7.56 | 18.52 |
| **Total Other Income** | 7.56 | 18.52 |
| **Other Expense** | | |
| 80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 0.00 | 0.00 |
| **Net Other Income** | 7.56 | 18.52 |
| **Net Income** | 15,918.50 | (595,652.85) |

# ASHMARK Construction, LLC
# Profit & Loss
## August 2025

| | Aug 25 | Jan - Aug 25 |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 42600 · Construction Income | 62,070.50 | 1,649,184.28 |
| **Total Income** | 62,070.50 | 1,649,184.28 |
| **Cost of Goods Sold** | | |
| 51900 · Other Construction Costs | 0.00 | 9,632.58 |
| 53600 · Subcontractors Expense | 175,151.26 | 1,694,339.61 |
| 54100 · Worker's Compensation Insurance | 0.00 | (550.00) |
| **Total COGS** | 175,151.26 | 1,703,422.19 |
| **Gross Profit** | (113,080.76) | (54,237.91) |
| **Expense** | | |
| 63305 Non  Deductable Life Ins | 0.00 | 5,465.56 |
| 66400 Management Fee | 4.00 | 4.00 |
| 60100 · Auto and Truck Expenses | | |
| 60101 · Parking | 4.98 | 22.58 |
| 60100 · Auto and Truck Expenses - Other | 1,590.00 | 23,095.45 |
| **Total 60100 · Auto and Truck Expenses** | 1,594.98 | 23,118.03 |
| 60400 · Bank Service Charges | 65.00 | 85.00 |
| 61000 · Business Licenses and Permits | 0.00 | 25.00 |
| 63300 · Insurance Expense | 0.00 | 32,063.20 |
| 63400 · Interest Expense | 0.00 | 119.11 |
| 64300 · Meals and Entertainment | 332.01 | 3,777.71 |
| 64350 · Travel Expense | 0.00 | 2,176.75 |
| 64550 · Dues & Subscriptions | 0.00 | 3,724.56 |
| 64900 · Office Supplies | | |
| 64901 · Postage-Shipping | 0.00 | 252.30 |
| 64903 · Office Equipment Lease | 371.70 | 4,039.44 |
| 64900 · Office Supplies - Other | 201.63 | 6,265.75 |
| **Total 64900 · Office Supplies** | 573.33 | 10,557.49 |
| 66700 · Professional Fees | 527.88 | 59,448.48 |
| 66750 · Advertising/Promotion | 0.00 | 300.00 |
| 66800 · Lease Employee | 27,294.01 | 226,516.71 |
| 66850 · Charitable Contributions | 0.00 | 640.00 |
| 67100 · Rent Expense | 950.00 | 7,600.00 |
| 67300 · Miscellaneous Expense | 0.00 | 1,785.00 |
| 68100 · Telephone Expense | 0.00 | 3,383.23 |
| 76200 · Taxes-MFTE | 0.00 | 86.23 |
| 85000 · Judgement Expense | 0.00 | 246,258.06 |
| **Total Expense** | 31,341.21 | 627,134.12 |
| **Net Ordinary Income** | (144,421.97) | (681,372.03) |
| **Other Income/Expense** | | |
| **Other Income** | | |
| 45400 Other Income | 0.00 | 0.00 |
| 45200 · Interest Income | 7.56 | 18.52 |
| **Total Other Income** | 7.56 | 18.52 |
| **Other Expense** | | |
| 80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 0.00 | 0.00 |
| **Net Other Income** | 7.56 | 18.52 |
| **Net Income** | (144,414.41) | (681,353.51) |

# ASHMARK Construction, LLC
# Balance Sheet
### As of August 31, 2025

|  | Aug 31, 25 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 11470 Huntington Bank Op  DIP | 194,654.41 |
| **Total Checking/Savings** | 194,654.41 |
| **Other Current Assets** | |
| 14100 · N/R- Martin Renel | 79,940.00 |
| **Total Other Current Assets** | 79,940.00 |
| **Total Current Assets** | 274,594.41 |
| **TOTAL ASSETS** | 274,594.41 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| 21400 · Visa Account | 363.00 |
| **Total Credit Cards** | 363.00 |
| **Other Current Liabilities** | |
| 21200 · Billing in Excess | 329,838.00 |
| 23000 · N/P - Judgement | 246,258.06 |
| **Total Other Current Liabilities** | 576,096.06 |
| **Total Current Liabilities** | 576,459.06 |
| **Total Liabilities** | 576,459.06 |
| **Equity** | |
| 31500 · Capital-M. Weinbaum | 353,543.14 |
| 31600 · Capital- M. Renel | (248,317.61) |
| 31700 · Capital- A. Israel | 311,959.19 |
| 32000 · Retained Earnings | (123,396.52) |
| Net Income | (595,652.85) |
| **Total Equity** | (301,864.65) |
| **TOTAL LIABILITIES & EQUITY** | 274,594.41 |

# ASHMARK Construction, LLC
## Balance Sheet
### As of August 31, 2025

|  | Aug 31, 25 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 11470 Huntington Bank Op  DIP | 194,654.41 |
| **Total Checking/Savings** | 194,654.41 |
| | |
| **Accounts Receivable** | |
| 11000 · Accounts Receivable | 99,754.75 |
| **Total Accounts Receivable** | 99,754.75 |
| | |
| **Other Current Assets** | |
| 14100 · N/R- Martin Renel | 79,940.00 |
| **Total Other Current Assets** | 79,940.00 |
| **Total Current Assets** | 374,349.16 |
| **TOTAL ASSETS** | 374,349.16 |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 62,058.89 |
| **Total Accounts Payable** | 62,058.89 |
| | |
| **Credit Cards** | |
| 21400 · Visa Account | 363.00 |
| **Total Credit Cards** | 363.00 |
| | |
| **Other Current Liabilities** | |
| 21200 · Billing in Excess | 329,838.00 |
| 23000 · N/P - Judgement | 246,258.06 |
| **Total Other Current Liabilities** | 576,096.06 |
| **Total Current Liabilities** | 638,517.95 |
| **Total Liabilities** | 638,517.95 |
| | |
| **Equity** | |
| 31500 · Capital-M. Weinbaum | 353,543.14 |
| 31600 · Capital- M. Renel | (248,317.61) |
| 31700 · Capital- A. Israel | 311,959.19 |
| Net Income | (681,353.51) |
| **Total Equity** | (264,168.79) |
| **TOTAL LIABILITIES & EQUITY** | 374,349.16 |

# ASHMARK Construction, LLC
## Deposit Detail
### August 2025

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Payment | | 08/04/2025 | 25-942 Athletico | 11470 Huntington Bank Op  DIP | 7,855.50 |
| TOTAL | | | | | 0.00 |
| Payment | | 08/04/2025 | 25-940 GMR Westland (Motown) | 11470 Huntington Bank Op  DIP | 17,843.00 |
| TOTAL | | | | | 0.00 |
| Payment | 1343 | 08/11/2025 | 25-934 Regency - Toledo | 11470 Huntington Bank Op  DIP | 50,699.00 |
| TOTAL | | | | | 0.00 |
| Payment | 9094 | 08/11/2025 | 25-941 Joann's | 11470 Huntington Bank Op  DIP | 18,198.50 |
| TOTAL | | | | | 0.00 |
| Payment | 207939 | 08/19/2025 | 25-930 Endoscopy Health Park Suite E | 11470 Huntington Bank Op  DIP | 105,973.88 |
| TOTAL | | | | | 0.00 |
| Payment | 209421 | 08/19/2025 | 25-927 IHA | 11470 Huntington Bank Op  DIP | 73,498.08 |
| TOTAL | | | | | 0.00 |
| Payment | 1355 | 08/25/2025 | 25-934 Regency - Toledo | 11470 Huntington Bank Op  DIP | 54,780.00 |
| TOTAL | | | | | 0.00 |
| Deposit | | 08/27/2025 | CARDMEMBER SERVICE | 11470 Huntington Bank Op  DIP | 95.00 |
| | | | | 64900 · Office Supplies | -95.00 |
| TOTAL | | | | | -95.00 |
| Payment | 10004720 | 08/27/2025 | 25-942 Athletico | 11470 Huntington Bank Op  DIP | 5,237.00 |
| TOTAL | | | | | 0.00 |
| Deposit | | 08/29/2025 | Huntington National Bank | 11470 Huntington Bank Op  DIP | 7.56 |
| | | | | 45200 · Interest Income | -7.56 |
| TOTAL | | | | | -7.56 |
| | | | | Total August cash receipts | 334,187.52 |

# ASHMARK Construction, LLC
## Check Detail
### August 2025

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| **Check** | | **08/15/2025** | **Huntington National Bank** | **11470 Huntington Bank Op  DIP** | | **-35.00** |
| | | | | 60400 · Bank Service Charges | -35.00 | 35.00 |
| TOTAL | | | | | -35.00 | 35.00 |
| **Bill Pmt -Check** | **ACH** | **08/13/2025** | **Ally-Auto Finance** | **11470 Huntington Bank Op  DIP** | | **-643.89** |
| Bill | AUG 2025 | 08/01/2025 | | 60100 · Auto and Truck Expenses | -639.89 | 639.89 |
| Bill | AUG 2025 SF | 08/13/2025 | | 66400 Management Fee | -4.00 | 4.00 |
| TOTAL | | | | | -643.89 | 643.89 |
| **Check** | **ACH** | **08/15/2025** | **GM Financial** | **11470 Huntington Bank Op  DIP** | | **-467.96** |
| | | | | 60100 · Auto and Truck Expenses | -467.96 | 467.96 |
| TOTAL | | | | | -467.96 | 467.96 |
| **Check** | **ACH** | **08/15/2025** | **Huntington National Bank** | **11470 Huntington Bank Op  DIP** | | **-30.00** |
| | | | | 60400 · Bank Service Charges | -30.00 | 30.00 |
| TOTAL | | | | | -30.00 | 30.00 |
| **Bill Pmt -Check** | **ACH QB** | **08/13/2025** | **MCS Millwork & Cabinetry Services** | **11470 Huntington Bank Op  DIP** | | **-17,337.24** |
| Bill | INV# 3095 | 07/07/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -17,337.24 | 19,236.60 |
| TOTAL | | | | | -17,337.24 | 19,236.60 |
| **Bill Pmt -Check** | **ACH QB** | **08/27/2025** | **MCS Millwork & Cabinetry Services** | **11470 Huntington Bank Op  DIP** | | **-16,486.02** |
| Bill | INV# 3095 | 07/07/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -1,899.36 | 19,236.60 |
| Bill | INV# 3124 | 08/27/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -14,559.66 | 14,559.66 |

# ASHMARK Construction, LLC
## Check Detail
### August 2025

| | Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | Bill | INV# 3095 | 08/27/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -27.00 | 27.00 |
| TOTAL | | | | | | -16,486.02 | 33,823.26 |
| | | | | | | | |
| | **Bill Pmt -Check** | **ACH QB** | **08/29/2025** | **MCS Millwork & Cabinetry Services** | **11470 Huntington Bank Op  DIP** | | **-7,836.84** |
| | | | | | | | |
| | Bill | INV# 3125 | 08/29/2025 | 25-927 IHA | 53600 · Subcontractors Expense | -7,836.84 | 7,836.84 |
| TOTAL | | | | | | -7,836.84 | 7,836.84 |
| | | | | | | | |
| | **Bill Pmt -Check** | **8047** | **08/04/2025** | **Martin Renel** | **11470 Huntington Bank Op  DIP** | | **-381.72** |
| | | | | | | | |
| | Bill | EXPENSE JUL 25 | 08/04/2025 | | 60100 · Auto and Truck Expenses | -190.78 | 190.78 |
| | | | | | 64900 · Office Supplies | -113.05 | 113.05 |
| | | | | | 64300 · Meals and Entertainment | -77.89 | 77.89 |
| TOTAL | | | | | | -381.72 | 381.72 |
| | | | | | | | |
| | **Bill Pmt -Check** | **8048** | **08/08/2025** | **Ben James** | **11470 Huntington Bank Op  DIP** | | **-903.10** |
| | | | | | | | |
| | Bill | INV# JUL EXPEN: | 07/31/2025 | | 60100 · Auto and Truck Expenses | -610.40 | 610.40 |
| | | | | 25-927 IHA | 42600 · Construction Income | -292.70 | 292.70 |
| TOTAL | | | | | | -903.10 | 903.10 |
| | | | | | | | |
| | **Bill Pmt -Check** | **8049** | **08/11/2025** | **Detroit Spectrum Painting** | **11470 Huntington Bank Op  DIP** | | **0.00** |
| | | | | | | | |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| | **Bill Pmt -Check** | **8050** | **08/11/2025** | **Detroit Spectrum Painting** | **11470 Huntington Bank Op  DIP** | | **-30,000.00** |
| | | | | | | | |
| | Bill | INV# 34516 | 07/10/2025 | 25-934 Regency - Toledo | 53600 · Subcontractors Expense | -30,000.00 | 30,000.00 |
| TOTAL | | | | | | -30,000.00 | 30,000.00 |
| | | | | | | | |
| | **Bill Pmt -Check** | **8051** | **08/12/2025** | **Able Plumbing & Contracting, Inc.** | **11470 Huntington Bank Op  DIP** | | **-10,000.00** |

# ASHMARK Construction, LLC
## Check Detail
### August 2025

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| Bill | INV# 25ASH01/98 | 08/07/2025 | 25-927 IHA | 53600 · Subcontractors Expense | -10,000.00 | 10,000.00 |
| TOTAL | | | | | -10,000.00 | 10,000.00 |
| | | | | | | |
| **Bill Pmt -Check 8052** | | **08/12/2025** | **Applied Innovation** | **11470 Huntington Bank Op DIP** | | **-29.98** |
| Bill | INV# 2881093 | 07/17/2025 | Mark Adler Homes | 64903 · Office Equipment Lease | -14.99 | 14.99 |
| | | | | 64900 · Office Supplies | -14.99 | 14.99 |
| TOTAL | | | | | -29.98 | 29.98 |
| | | | | | | |
| **Bill Pmt -Check 8053** | | **08/12/2025** | **ARC Document Solutions, LLC** | **11470 Huntington Bank Op DIP** | | **-348.59** |
| Bill | INV# 52MII927206 | 07/31/2025 | Mark Adler Homes | 64900 · Office Supplies | -174.29 | 174.29 |
| | | | | 64901 · Postage-Shipping | -174.30 | 174.30 |
| TOTAL | | | | | -348.59 | 348.59 |
| | | | | | | |
| **Bill Pmt -Check 8054** | | **08/12/2025** | **Brendel Septic Tank Service, LLC** | **11470 Huntington Bank Op DIP** | | **-120.00** |
| Bill | INV# 255910 | 07/12/2025 | 25-927 IHA | 42600 · Construction Income | -120.00 | 120.00 |
| TOTAL | | | | | -120.00 | 120.00 |
| | | | | | | |
| **Bill Pmt -Check 8055** | | **08/12/2025** | **Coponen Construction Services, LLC** | **11470 Huntington Bank Op DIP** | | **-6,750.00** |
| Bill | INV# 1598 | 07/01/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -6,750.00 | 7,500.00 |
| TOTAL | | | | | -6,750.00 | 7,500.00 |
| | | | | | | |
| **Bill Pmt -Check 8056** | | **08/12/2025** | **Dale Investment Co.** | **11470 Huntington Bank Op DIP** | | **-950.00** |
| Bill | RENT AUG 2025 | 08/01/2025 | | 67100 · Rent Expense | -950.00 | 950.00 |
| TOTAL | | | | | -950.00 | 950.00 |

# ASHMARK Construction, LLC
## Check Detail
### August 2025

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **8057** | **08/12/2025** | **Detroit Spectrum Painting** | **11470 Huntington Bank Op  DIP** | | **-950.00** |
| Bill | INV# 34520 | 07/23/2025 | 25-927 IHA | 53600 · Subcontractors Expense | -950.00 | 950.00 |
| TOTAL | | | | | -950.00 | 950.00 |
| | | | | | | |
| **Bill Pmt -Check** | **8058** | **08/12/2025** | **Energy Electric Services, LLC** | **11470 Huntington Bank Op  DIP** | | **-2,750.00** |
| Bill | INV# 3314 | 08/01/2025 | 25-927 IHA | 53600 · Subcontractors Expense | -700.00 | 700.00 |
| Bill | INV# 3272 | 08/01/2025 | 25-927 IHA | 53600 · Subcontractors Expense | -2,050.00 | 2,050.00 |
| TOTAL | | | | | -2,750.00 | 2,750.00 |
| | | | | | | |
| **Bill Pmt -Check** | **8059** | **08/12/2025** | **GreatAmerica Financial Svcs.** | **11470 Huntington Bank Op  DIP** | | **-447.49** |
| Bill | INV# 39684155 | 07/16/2025 | | 64903 · Office Equipment Lease | -281.35 | 281.35 |
| Bill | INV# 39759356 | 07/28/2025 | Mark Adler Homes | 66800 · Lease Employee | -83.07 | 83.07 |
| | | | | 66800 · Lease Employee | -83.07 | 83.07 |
| TOTAL | | | | | -447.49 | 447.49 |
| | | | | | | |
| **Bill Pmt -Check** | **8060** | **08/12/2025** | **Independence Commercial Construction, Inc** | **11470 Huntington Bank Op  DIP** | | **-7,089.30** |
| Bill | INV# IHA-3 | 07/24/2025 | 25-927 IHA | 53600 · Subcontractors Expense | -7,089.30 | 7,089.30 |
| TOTAL | | | | | -7,089.30 | 7,089.30 |
| | | | | | | |
| **Bill Pmt -Check** | **8061** | **08/12/2025** | **Michael Goldenberg Painting, Inc.** | **11470 Huntington Bank Op  DIP** | | **-13,466.25** |
| Bill | INV# 6324 | 07/26/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -13,466.25 | 28,750.00 |
| TOTAL | | | | | -13,466.25 | 28,750.00 |
| | | | | | | |
| **Bill Pmt -Check** | **8062** | **08/12/2025** | **Rayhaven Group, Inc.** | **11470 Huntington Bank Op  DIP** | | **-600.00** |
| Bill | INV# 0840636-IN | 07/22/2025 | 25-927 IHA | 53600 · Subcontractors Expense | -600.00 | 600.00 |

# ASHMARK Construction, LLC
## Check Detail
### August 2025

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|------------:|----------------:|
| TOTAL | | | | | -600.00 | 600.00 |
| | | | | | | |
| **Bill Pmt -Check 8063** | | **08/12/2025** | **SCI Floor Covering, Inc.** | **11470 Huntington Bank Op  DIP** | | **-7,000.00** |
| | | | | | | |
| Bill | INV# CG540679 | 07/11/2025 | 25-934 Regency - Toledo | 53600 · Subcontractors Expense | -7,000.00 | 7,000.00 |
| TOTAL | | | | | -7,000.00 | 7,000.00 |
| | | | | | | |
| **Bill Pmt -Check 8064** | | **08/12/2025** | **Vanguard Fire & Security Systems, Inc.** | **11470 Huntington Bank Op  DIP** | | **-3,823.00** |
| | | | | | | |
| Bill | INV# JBV0494144 | 07/25/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -3,823.00 | 3,823.00 |
| TOTAL | | | | | -3,823.00 | 3,823.00 |
| | | | | | | |
| **Bill Pmt -Check 8065** | | **08/12/2025** | **Verizon Wireless** | **11470 Huntington Bank Op  DIP** | | **-442.84** |
| | | | | | | |
| Bill | INV# 980947791-( | 07/26/2025 | | 68100 · Telephone Expense | -442.84 | 442.84 |
| TOTAL | | | | | -442.84 | 442.84 |
| | | | | | | |
| **Bill Pmt -Check 8066** | | **08/12/2025** | **Republic Services** | **11470 Huntington Bank Op  DIP** | | **-380.00** |
| | | | | | | |
| Bill | INV# 3-0241-0057 | 07/15/2025 | 25-927 IHA | 42600 · Construction Income | -35.00 | 35.00 |
| Bill | INV# 3-0241-0057 | 08/01/2025 | 25-927 IHA | 42600 · Construction Income | -345.00 | 380.00 |
| TOTAL | | | | | -380.00 | 415.00 |
| | | | | | | |
| **Bill Pmt -Check 8067** | | **08/12/2025** | **Energy Electric Services, LLC** | **11470 Huntington Bank Op  DIP** | | **-7,717.50** |
| | | | | | | |
| Bill | INV# 3328 | 07/31/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -7,717.50 | 7,717.50 |
| TOTAL | | | | | -7,717.50 | 7,717.50 |
| | | | | | | |
| **Bill Pmt -Check 8068** | | **08/12/2025** | **Republic Services** | **11470 Huntington Bank Op  DIP** | | **-35.00** |
| | | | | | | |
| Bill | INV# 3-0241-0057 | 08/01/2025 | 25-927 IHA | 42600 · Construction Income | -35.00 | 380.00 |

# ASHMARK Construction, LLC
## Check Detail
### August 2025

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|------------:|----------------:|
| TOTAL | | | | | -35.00 | 380.00 |
| | | | | | | |
| **Bill Pmt -Check 8069** | | **08/12/2025** | **Dale Investment Co.** | **11470 Huntington Bank Op  DIP** | | **-2,268.51** |
| Bill | P/R MID AUG 202 | 08/12/2025 | | 66800 · Lease Employee | -2,268.51 | 2,268.51 |
| TOTAL | | | | | -2,268.51 | 2,268.51 |
| | | | | | | |
| **Bill Pmt -Check 8070** | | **08/14/2025** | **Erica James** | **11470 Huntington Bank Op  DIP** | | **-75.49** |
| Bill | OFFICE SUPPLIE | 08/14/2025 | | 64900 · Office Supplies | -75.49 | 75.49 |
| TOTAL | | | | | -75.49 | 75.49 |
| | | | | | | |
| **Bill Pmt -Check 8071** | | **08/20/2025** | **Total Labor** | **11470 Huntington Bank Op  DIP** | | **-1,100.00** |
| Bill | INV# 2090 | 08/18/2025 | 25-942 Athletico | 53600 · Subcontractors Expense | -1,100.00 | 1,100.00 |
| TOTAL | | | | | -1,100.00 | 1,100.00 |
| | | | | | | |
| **Bill Pmt -Check 8072** | | **08/26/2025** | **Koala Insulation** | **11470 Huntington Bank Op  DIP** | | **-5,958.00** |
| Bill | INV# 1643 | 07/25/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -5,958.00 | 5,958.00 |
| TOTAL | | | | | -5,958.00 | 5,958.00 |
| | | | | | | |
| **Bill Pmt -Check 8073** | | **08/26/2025** | **SCI Floor Covering, Inc.** | **11470 Huntington Bank Op  DIP** | | **-19,054.00** |
| Bill | INV# CG540679-2 | 08/21/2025 | 25-934 Regency - Toledo | 53600 · Subcontractors Expense | -19,054.00 | 19,054.00 |
| TOTAL | | | | | -19,054.00 | 19,054.00 |
| | | | | | | |
| **Bill Pmt -Check 8074** | | **08/27/2025** | **Detroit Spectrum Painting** | **11470 Huntington Bank Op  DIP** | | **-34,850.00** |
| Bill | INV# 34693 | 08/04/2025 | 25-934 Regency - Toledo | 53600 · Subcontractors Expense | -34,850.00 | 34,850.00 |
| TOTAL | | | | | -34,850.00 | 34,850.00 |

# ASHMARK Construction, LLC
## Check Detail
### August 2025

| | Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | **Bill Pmt -Check 8075** | | **08/27/2025** | **Coponen Construction Services, LLC** | **11470 Huntington Bank Op  DIP** | | **-5,322.60** |
| | Bill | INV# 1598 | 07/01/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -750.00 | 7,500.00 |
| | Bill | INV# 1610 | 07/26/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -725.00 | 725.00 |
| | Bill | INV# 1609 | 07/26/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -300.00 | 300.00 |
| | Bill | INV# 1608 | 07/26/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -782.00 | 782.00 |
| | Bill | INV# 1611 | 07/26/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -2,765.60 | 5,500.00 |
| TOTAL | | | | | | -5,322.60 | 14,807.00 |
| | **Bill Pmt -Check 8076** | | **08/27/2025** | **Goyette** | **11470 Huntington Bank Op  DIP** | | **-13,842.00** |
| | Bill | INV# 910225111 | 08/04/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -13,842.00 | 16,470.00 |
| TOTAL | | | | | | -13,842.00 | 16,470.00 |
| | **Bill Pmt -Check 8077** | | **08/27/2025** | **Dale Investment Co.** | **11470 Huntington Bank Op  DIP** | | **-25,025.50** |
| | Bill | P/R END AUG 25 | 08/27/2025 | | 66800 · Lease Employee | -25,025.50 | 25,025.50 |
| TOTAL | | | | | | -25,025.50 | 25,025.50 |
| | **Bill Pmt -Check 8078** | | **08/27/2025** | **Energy Electric Services, LLC** | **11470 Huntington Bank Op  DIP** | | **-9,922.50** |
| | Bill | INV# 3355 | 08/27/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -9,922.50 | 9,922.50 |
| TOTAL | | | | | | -9,922.50 | 9,922.50 |
| | **Bill Pmt -Check 8079** | | **08/27/2025** | **SCI Floor Covering, Inc.** | **11470 Huntington Bank Op  DIP** | | **-24,090.08** |
| | Bill | INV# CG544366 | 08/27/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -24,090.08 | 24,090.08 |
| TOTAL | | | | | | -24,090.08 | 24,090.08 |
| | **Bill Pmt -Check 8080** | | **08/27/2025** | **Michael Goldenberg Painting, Inc.** | **11470 Huntington Bank Op  DIP** | | **-15,283.75** |

# ASHMARK Construction, LLC
## Check Detail
### August 2025

| | Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | Bill | INV# 6324 | 07/26/2025 | 25-930 Endoscopy Health Park Suite E | 53600 · Subcontractors Expense | -15,283.75 | 28,750.00 |
| TOTAL | | | | | | -15,283.75 | 28,750.00 |
| | **Bill Pmt -Check** | **8081** | **08/29/2025** | **BJ's Heating & Cooling, Inc.** | **11470 Huntington Bank Op  DIP** | | **-3,328.60** |
| | Bill | INV# 13000 | 02/20/2025 | 25-927 IHA | 53600 · Subcontractors Expense | -2,000.00 | 20,000.00 |
| | Bill | INV# 132292 | 07/14/2025 | 25-927 IHA | 53600 · Subcontractors Expense | -618.60 | 6,186.00 |
| | Bill | INV# 132492 | 08/11/2025 | 25-927 IHA | 53600 · Subcontractors Expense | -710.00 | 710.00 |
| TOTAL | | | | | | -3,328.60 | 26,896.00 |
| | **Bill Pmt -Check** | **8082** | **08/29/2025** | **Daniels Glass, Inc.** | **11470 Huntington Bank Op  DIP** | | **-195.00** |
| | Bill | INV# 1012132 | 08/21/2025 | 25-927 IHA | 53600 · Subcontractors Expense | -195.00 | 195.00 |
| TOTAL | | | | | | -195.00 | 195.00 |
| | **Bill Pmt -Check** | **8083** | **08/29/2025** | **Independence Commercial Construction, Inc** | **11470 Huntington Bank Op  DIP** | | **-3,706.40** |
| | Bill | INV# IHA-4 | 07/24/2025 | 25-927 IHA | 53600 · Subcontractors Expense | -3,706.40 | 3,706.40 |
| TOTAL | | | | | | -3,706.40 | 3,706.40 |
| | **Bill Pmt -Check** | **8084** | **08/29/2025** | **Martin Renel** | **11470 Huntington Bank Op  DIP** | | **-658.56** |
| | Bill | AUG 2025 | 08/29/2025 | | 60100 · Auto and Truck Expenses | -291.37 | 291.37 |
| | | | | | 64900 · Office Supplies | -108.09 | 108.09 |
| | | | | | 64300 · Meals and Entertainment | -254.12 | 254.12 |
| | | | | | 60101 · Parking | -4.98 | 4.98 |
| TOTAL | | | | | | -658.56 | 658.56 |
| | **Bill Pmt -Check** | **8085** | **08/29/2025** | **SCI Floor Covering, Inc.** | **11470 Huntington Bank Op  DIP** | | **-16,038.43** |

# ASHMARK Construction, LLC
## Check Detail
### August 2025

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| Bill | INV# CG544663 | 08/21/2025 | 25-927 IHA | 53600 · Subcontractors Expense | -16,038.43 | 16,038.43 |
| TOTAL | | | | | -16,038.43 | 16,038.43 |
| | | | | | | |
| **Bill Pmt -Check** | **8092** | **08/29/2025** | **Huntington Technology** | **11470 Huntington Bank Op  DIP** | | **-527.88** |
| | | | | | | |
| Bill | INV# 65878 | 08/01/2025 | | 66700 · Professional Fees | -527.88 | 527.88 |
| TOTAL | | | | | -527.88 | 527.88 |

| | |
|---|---|
| Total August disbursements | 318,269.02 |

# ASHMARK Construction, LLC
## Transaction List by Date
### July through August 2025

| Type | Date | Num | Name | Memo | Due Date | Account | Clr | Split | Paid | Aging | Open Balance |
|------|------|-----|------|------|----------|---------|-----|-------|------|-------|--------------|
| **Jul - Aug 25** | | | | | | | | | | | |
| Bill | 07/01/2025 | INV# 0237-002170479 | Republic Services | Ross | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | INV# 0237-002164450 | Republic Services | ROSS | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | INV# 39540023 | GreatAmerica Financial Svcs. | | 07/11/2025 | 20000 · Accounts Payable | | 64903 · Office Equipment Lease | X | | |
| Bill | 07/01/2025 | JUL 2025 | GM Financial | ACCT# 211046290397 | 07/11/2025 | 20000 · Accounts Payable | | 60100 - Auto and Truck Expenses | X | | |
| Bill | 07/01/2025 | INV# 6117088241 | Verizon Wireless | | 07/11/2025 | 20000 · Accounts Payable | | 68100 - Telephone Expense | X | | |
| Bill | 07/01/2025 | INV# 0069906925 | GFL | | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | INV# 11094 | International Mechanics, Inc. | 12500 East 9 Mile | 07/11/2025 | 20000 · Accounts Payable | | 42600 - Construction Income | X | | |
| Bill | 07/01/2025 | INV# 3285 | Energy Electric Services, LLC | Forman Mills | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | INV# 0839944-IN | Rayhaven Group, Inc. | Forman Mills | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | INV# 0840139-IN | Rayhaven Group, Inc. | IHA | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | INV# 0840140-IN | Rayhaven Group, Inc. | IHA | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | INV# 3149 | Energy Electric Services, LLC | IHA | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | INV# 1611 | The Locating Company | IHA | 07/11/2025 | 20000 · Accounts Payable | | 42600 - Construction Income | X | | |
| Bill | 07/01/2025 | INV# 4739 | KIG | 23/24 Audit | 07/11/2025 | 20000 · Accounts Payable | | 63300 - Insurance Expense | X | | |
| Bill | 07/01/2025 | INV# 33633 | Metro Alarm Systems LLC | Brighton Mall Storm Damage | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | INV# 3077 | MCS Millwork & Cabinetry Services | Endoscopy | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | INV# 4121 | Visionary Construction | ROSS | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | INV# ROSS3 | Visionary Construction | ROSS | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | INV# ROSS4 | James Ross Construction | ROSS | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | INV# 278880 | Lee Industrial Contracting | ROSS | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | INV# 278881 | Lee Industrial Contracting | ROSS | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | INV# 3217 | Gregg's Caulking | ROSS | 07/11/2025 | 20000 · Accounts Payable | | 42600 - Construction Income | X | | |
| Bill | 07/01/2025 | INV# 1011781 | Daniels Glass, Inc. | ROSS | 07/11/2025 | 20000 · Accounts Payable | | 42600 - Construction Income | X | | |
| Bill | 07/01/2025 | INV# 3174 | Energy Electric Services, LLC | ROSS | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | INV# 061320252 | Trinity Roofing, LLC | Ross | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | JUL 2025 | Ally-Auto Finance | JUL 2025 | 07/11/2025 | 20000 · Accounts Payable | | -SPLIT- | X | | |
| Bill | 07/01/2025 | INV# CG543163 | SCI Floor Covering, Inc. | 37595 7 Mile - GMR Livonia | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/01/2025 | INV# 3283 | Energy Electric Services, LLC | Forman Mills | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | | 51 | (200.00) |
| Bill | 07/01/2025 | INV# 3295 | Energy Electric Services, LLC | Forman Mills | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | | 51 | (1,125.00) |
| Bill | 07/01/2025 | INV# 2019 Chevy | Ray Shamoun | 2019 Chevy Coloraddo | 07/11/2025 | 20000 · Accounts Payable | | 60100 - Auto and Truck Expenses | | 51 | (4,859.14) |
| Bill | 07/01/2025 | INV# 1598 | Coponen Construction Services, LLC | Endoscopy | 07/11/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Credit | 07/01/2025 | correction | Visionary Construction | | | 20000 · Accounts Payable | | -SPLIT- | X | | |
| Bill | 07/02/2025 | INV# Forman Mills | Total Labor | Forman Mills | 07/12/2025 | 20000 · Accounts Payable | | 42600 - Construction Income | X | | |
| Bill | 07/02/2025 | INV# Forman Mills | Total Labor | Forman Mills | 07/12/2025 | 20000 · Accounts Payable | | 42600 - Construction Income | X | | |
| Bill | 07/02/2025 | INV# ROSS | Max Demolition | ROSS | 07/12/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/07/2025 | INV# 3096 | MCS Millwork & Cabinetry Services | | 07/17/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/07/2025 | INV# IHA-2 | Independence Commercial Construction, Inc | IHA | 07/17/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/07/2025 | INV# 3096 | MCS Millwork & Cabinetry Services | IHA | 07/17/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | | 45 | (11,755.00) |
| Bill | 07/07/2025 | INV# 3095 | MCS Millwork & Cabinetry Services | Endoscopy | 07/17/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/09/2025 | TRANSFER TO DIP | Ashmark Construction, LLC | Close account - Transfer to DIP ac | 07/19/2025 | 20000 · Accounts Payable | | 11470 Huntington Bank Op  DIP | X | | |
| Bill | 07/10/2025 | INV# 278778 | Lee Industrial Contracting | ROSS | 07/20/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/10/2025 | INV# 34516 | Detroit Spectrum Painting | Regency | 07/20/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/11/2025 | INV# CG540679 | SCI Floor Covering, Inc. | Regency | 07/21/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/12/2025 | INV# 255910 | Brendel Septic Tank Service, LLC | IHA | 07/22/2025 | 20000 · Accounts Payable | | 42600 - Construction Income | X | | |
| Bill | 07/14/2025 | EXP REP JUL 2025 | Martin Renel | JULY 2025 | 07/24/2025 | 20000 · Accounts Payable | | -SPLIT- | X | | |
| Bill | 07/14/2025 | INV# 132292 | BJ's Heating & Cooling, Inc. | IHA | 07/24/2025 | 20000 · Accounts Payable | | 53600 - Subcontractors Expense | X | | |

# ASHMARK Construction, LLC
## Transaction List by Date
### July through August 2025

| Type | Date | Num | Name | Memo | Due Date | Account | Clr | Split | Paid | Aging | Open Balance |
|------|------|-----|------|------|----------|---------|-----|-------|------|-------|--------------|
| Bill | 07/15/2025 | P/R MID JUL | Dale Investment Co. | P/R MID JUL | 07/25/2025 | 20000 - Accounts Payable | | 66800 - Lease Employee | X | | |
| Bill | 07/15/2025 | INV# Okemos | Max Demolition | 2090 W Grand River, Okemos | 07/25/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/15/2025 | 25ASH01/10074-CO2 | Able Plumbing & Contracting, Inc. | IHA | 07/25/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/15/2025 | 25ASH01/10073-CO1 | Able Plumbing & Contracting, Inc. | IHA | 07/25/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/15/2025 | REIMB STAMPS | Erica James | Stamps | 07/25/2025 | 20000 - Accounts Payable | | 64901 - Postage-Shipping | X | | |
| Bill | 07/15/2025 | INV# 25ASH01/9884-D2 | Able Plumbing & Contracting, Inc. | IHA | 07/25/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/15/2025 | INV# 34565 | Detroit Spectrum Painting | IHA | 07/25/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | | 37 | (35.00) |
| Bill | 07/15/2025 | INV# 34564 | Detroit Spectrum Painting | IHA | 07/25/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | | 37 | (625.00) |
| Bill | 07/15/2025 | INV# 3-0241-005732 | Republic Services | | 07/25/2025 | 20000 - Accounts Payable | | -SPLIT- | X | | |
| Bill | 07/16/2025 | INV# 39684155 | GreatAmerica Financial Svcs. | | 07/26/2025 | 20000 - Accounts Payable | | 64903 - Office Equipment Lease | X | | |
| Bill | 07/17/2025 | INV# 2881093 | Applied Innovation | | 07/27/2025 | 20000 - Accounts Payable | | -SPLIT- | X | | |
| Bill | 07/22/2025 | INV# IHA | Total Labor | IHA | 08/01/2025 | 20000 - Accounts Payable | | 42600 - Construction Income | X | | |
| Bill | 07/22/2025 | INV# ROSS | Total Labor | ROSS | 08/01/2025 | 20000 - Accounts Payable | | 42600 - Construction Income | X | | |
| Bill | 07/22/2025 | INV# 0840636-IN | Rayhaven Group, Inc. | IHA | 08/01/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/23/2025 | INV# 640515589 | UHY Advisors, Inc. | | 08/02/2025 | 20000 - Accounts Payable | | 66700 - Professional Fees | | 29 | (6,100.00) |
| Bill | 07/23/2025 | INV# 34520 | Detroit Spectrum Painting | IHA | 08/02/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/24/2025 | INV# IHA-4 | Independence Commercial Construction, Inc | IHA | 08/03/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/24/2025 | INV# IHA-3 | Independence Commercial Construction, Inc | IHA | 08/03/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/25/2025 | INV# 1643 | Koala Insulation | | 08/04/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/25/2025 | INV# JBV0494144 | Vanguard Fire & Security Systems, Inc. | Endoscopy | 08/04/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/26/2025 | INV# 980947791-00001 | Verizon Wireless | | 08/05/2025 | 20000 - Accounts Payable | | 68100 - Telephone Expense | X | | |
| Bill | 07/26/2025 | INV# 1610 | Coponen Construction Services, LLC | Endoscopy | 08/05/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/26/2025 | INV# 1609 | Coponen Construction Services, LLC | Endoscopy | 08/05/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/26/2025 | INV# 1608 | Coponen Construction Services, LLC | Endoscopy | 08/05/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/26/2025 | INV# 1611 | Coponen Construction Services, LLC | Endoscopy | 08/05/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | | 26 | (2,734.40) |
| Bill | 07/26/2025 | INV# 6324 | Michael Goldenberg Painting, Inc. | Endoscopy | 08/05/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 07/28/2025 | INV# 39759356 | GreatAmerica Financial Svcs. | | 08/07/2025 | 20000 - Accounts Payable | | -SPLIT- | X | | |
| Bill | 07/30/2025 | P/R END JUL | Dale Investment Co. | P/R END JUL 25 | 08/09/2025 | 20000 - Accounts Payable | | 66800 - Lease Employee | X | | |
| Bill | 07/31/2025 | INV# 52MII9272064 | ARC Document Solutions, LLC | | 08/10/2025 | 20000 - Accounts Payable | | -SPLIT- | X | | |
| Bill | 07/31/2025 | INV# JUL EXPENSE | Ben James | | 08/10/2025 | 20000 - Accounts Payable | | -SPLIT- | X | | |
| Bill | 07/31/2025 | INV# 3328 | Energy Electric Services, LLC | Endoscopy | 08/10/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 08/01/2025 | INV# 65878 | Huntington Technology | | 08/11/2025 | 20000 - Accounts Payable | | 66700 - Professional Fees | X | | |
| Bill | 08/01/2025 | INV# 3-0241-0057325 | Republic Services | | 08/11/2025 | 20000 - Accounts Payable | | 42600 - Construction Income | X | | |
| Bill | 08/01/2025 | INV# 3314 | Energy Electric Services, LLC | IHA | 08/11/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 08/01/2025 | INV# 3272 | Energy Electric Services, LLC | IHA | 08/11/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 08/01/2025 | RENT AUG 2025 | Dale Investment Co. | RENT AUG 2025 | 08/11/2025 | 20000 - Accounts Payable | | 67100 - Rent Expense | X | | |
| Bill | 08/01/2025 | AUG 2025 | Ally-Auto Finance | AUG 2025 | 08/11/2025 | 20000 - Accounts Payable | | 60100 - Auto and Truck Expenses | X | | |
| Bill | 08/04/2025 | EXPENSE JUL 25 | Martin Renel | EXPENSE JULY 25 | 08/14/2025 | 20000 - Accounts Payable | | -SPLIT- | X | | |
| Bill | 08/04/2025 | INV# 34693 | Detroit Spectrum Painting | Regency | 08/14/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 08/04/2025 | INV# 910225111 | Goyette | Endoscopy | 08/14/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | | 17 | (2,628.00) |
| Bill | 08/07/2025 | INV# 25ASH01/9884-D3 | Able Plumbing & Contracting, Inc. | IHA | 08/17/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 08/11/2025 | INV# 132492 | BJ's Heating & Cooling, Inc. | IHA | 08/21/2025 | 20000 - Accounts Payable | | 53600 - Subcontractors Expense | X | | |
| Bill | 08/12/2025 | P/R MID AUG 2025 | Dale Investment Co. | P/R MID AUG 2025 | 08/22/2025 | 20000 - Accounts Payable | | 66800 - Lease Employee | X | | |
| Bill | 08/13/2025 | AUG 2025 SF | Ally-Auto Finance | AUG 2025 SF | 08/23/2025 | 20000 - Accounts Payable | | 66400 Management Fee | X | | |
| Bill | 08/13/2025 | INV# 51544 | Overhead Door West Commercial, Inc. | Artist Endeavor | 08/23/2025 | 20000 - Accounts Payable | | 42600 - Construction Income | | 8 | (595.00) |
| Bill | 08/14/2025 | OFFICE SUPPLIES 8-14 | Erica James | OFFICE SUPPLIES 8-14-2025 | 08/24/2025 | 20000 - Accounts Payable | | 64900 - Office Supplies | X | | |
| Bill | 08/18/2025 | INV# 890 | D'Angelo's Plastering, Inc. | Okemos - Athletico | 08/28/2025 | 20000 - Accounts Payable | | 42600 - Construction Income | | 3 | (1,750.00) |

# ASHMARK Construction, LLC
## Transaction List by Date
### July through August 2025

| Type | Date | Num | Name | Memo | Due Date | Account | Clr | Split | Paid | Aging | Open Balance |
|------|------|-----|------|------|----------|---------|-----|-------|------|-------|--------------|
| Bill | 08/18/2025 | INV# 2090 | Total Labor | Athletico - Okemos | 08/28/2025 | 20000 · Accounts Payable | | 53600 · Subcontractors Expense | X | | |
| Bill | 08/18/2025 | INV# 39912845 | GreatAmerica Financial Svcs. | | 08/28/2025 | 20000 · Accounts Payable | | 64903 · Office Equipment Lease | | 3 | (371.70) |
| Bill | 08/20/2025 | INV# 0171 | Inside Views | IHA | 08/30/2025 | 20000 · Accounts Payable | | 42600 · Construction Income | | 1 | (5,650.00) |
| Bill | 08/21/2025 | INV# CG544663 | SCI Floor Covering, Inc. | IHA | 08/31/2025 | 20000 · Accounts Payable | | 53600 · Subcontractors Expense | X | | |
| Bill | 08/21/2025 | INV# CG540679-2 | SCI Floor Covering, Inc. | Regency | 08/31/2025 | 20000 · Accounts Payable | | 53600 · Subcontractors Expense | X | | |
| Bill | 08/21/2025 | INV# 1012132 | Daniels Glass, Inc. | IHA | 08/31/2025 | 20000 · Accounts Payable | | 53600 · Subcontractors Expense | X | | |
| Bill | 08/23/2025 | INV# 1617 | Coponen Construction Services, LLC | Endoscopy | 09/02/2025 | 20000 · Accounts Payable | | 53600 · Subcontractors Expense | | | (414.00) |
| Bill | 08/24/2025 | INV# 3120 | MCS Millwork & Cabinetry Services | Endoscopy | 09/03/2025 | 20000 · Accounts Payable | | 53600 · Subcontractors Expense | | | (1,350.00) |
| Bill | 08/24/2025 | INV# 3119 | MCS Millwork & Cabinetry Services | Endoscopy | 09/03/2025 | 20000 · Accounts Payable | | 53600 · Subcontractors Expense | | | (500.00) |
| Bill | 08/26/2025 | INV# 6324-2 | Michael Goldenberg Painting, Inc. | Endoscopy | 09/05/2025 | 20000 · Accounts Payable | | -SPLIT- | | | (15,283.75) |
| Bill | 08/27/2025 | P/R END AUG 25 | Dale Investment Co. | P/R END AUG 2025 | 09/06/2025 | 20000 · Accounts Payable | | 66800 · Lease Employee | | | (25,025.50) |
| Bill | 08/27/2025 | INV# 3355 | Energy Electric Services, LLC | Endoscopy | 09/06/2025 | 20000 · Accounts Payable | | 53600 · Subcontractors Expense | | | (9,922.50) |
| Bill | 08/27/2025 | INV# CG544366 | SCI Floor Covering, Inc. | Endoscopy | 09/06/2025 | 20000 · Accounts Payable | | 53600 · Subcontractors Expense | | | (24,090.08) |
| Bill | 08/27/2025 | INV# 3124 | MCS Millwork & Cabinetry Services | Endoscopy | 09/06/2025 | 20000 · Accounts Payable | | 53600 · Subcontractors Expense | | | (14,559.66) |
| Bill | 08/27/2025 | INV# 3095 | MCS Millwork & Cabinetry Services | Endoscopy | 09/06/2025 | 20000 · Accounts Payable | | 53600 · Subcontractors Expense | | | (27.00) |
| Bill | 08/29/2025 | AUG 2025 | Martin Renel | | 09/08/2025 | 20000 · Accounts Payable | | -SPLIT- | | | (658.56) |
| Bill | 08/29/2025 | INV# 3125 | MCS Millwork & Cabinetry Services | IHA | 09/08/2025 | 20000 · Accounts Payable | | 53600 · Subcontractors Expense | | | (7,836.84) |

**Jul - Aug 25**

Total Unpaid Bills: (138,096.13)

# ASHMARK Construction, LLC
## A/R Aging Detail
### As of August 31, 2025

| | Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **24-918 12500 E. Nine Mile-Owner** | | | | | | | | | | |
| | Invoice | 08/19/2025 | 24-918-21 | | 24-918 12500 E. Nine Mile-Owner | Net 10 | 08/19/2025 | | 12 | 795.00 |
| Total 24-918 12500 E. Nine Mile-Owner | | | | | | | | | | 795.00 |
| **25-927 IHA** | | | | | | | | | | |
| | Invoice | 08/20/2025 | 25-927-05 | | 25-927 IHA | | 08/20/2025 | | 11 | 6,498.00 |
| Total 25-927 IHA | | | | | | | | | | 6,498.00 |
| **25-930 Endoscopy Health Park Suite E** | | | | | | | | | | |
| | Invoice | 07/15/2025 | 25-930-03X | | 25-930 Endoscopy Health Park Suite E | | 07/15/2025 | | 47 | 395.00 |
| | Invoice | 07/29/2025 | 25-930-04X | | 25-930 Endoscopy Health Park Suite E | | 07/29/2025 | | 33 | 9,142.25 |
| Total 25-930 Endoscopy Health Park Suite E | | | | | | | | | | 9,537.25 |
| **25-931 DL Wholesale** | | | | | | | | | | |
| | Invoice | 03/10/2025 | 25-931-01 | | 25-931 DL Wholesale | Due on receipt | 03/10/2025 | | 174 | 1,585.00 |
| Total 25-931 DL Wholesale | | | | | | | | | | 1,585.00 |
| **25-933 Forman Mills** | | | | | | | | | | |
| | Invoice | 07/17/2025 | 25-933-05 | | 25-933 Forman Mills | | 07/16/2025 | | 46 | 23,424.00 |
| Total 25-933 Forman Mills | | | | | | | | | | 23,424.00 |
| **25-934 Regency - Toledo** | | | | | | | | | | |
| | Invoice | 08/11/2025 | 25-942-03 | | 25-934 Regency - Toledo | | 08/11/2025 | | 20 | 37,317.00 |
| Total 25-934 Regency - Toledo | | | | | | | | | | 37,317.00 |
| **25-941 Joann's** | | | | | | | | | | |
| | Invoice | 08/27/2025 | 25-941-02 | | 25-941 Joann's | | 08/27/2025 | | 4 | 20,598.50 |
| Total 25-941 Joann's | | | | | | | | | | 20,598.50 |
| **TOTAL** | | | | | | | | | | 99,754.75 |

# ASHMARK Construction, LLC
## Reconciliation Summary
### 11470 Huntington Bank Op  DIP, Period Ending 08/31/2025

|  | Aug 31, 25 |
|---|---|
| **Beginning Balance** | 300,387.90 |
| **Cleared Transactions** | |
| Checks and Payments - 42 items | -269,133.37 |
| Deposits and Credits - 13 items | 334,187.52 |
| **Total Cleared Transactions** | 65,054.15 |
| **Cleared Balance** | **365,442.05** |
| **Uncleared Transactions** | |
| Checks and Payments - 18 items | -170,787.64 |
| **Total Uncleared Transactions** | -170,787.64 |
| **Register Balance as of 08/31/2025** | **194,654.41** |
| **New Transactions** | |
| Checks and Payments - 3 items | -9,600.00 |
| Deposits and Credits - 3 items | 61,136.00 |
| **Total New Transactions** | 51,536.00 |
| **Ending Balance** | **246,190.41** |

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



ASHMARK CONST. DBTR IN POSSESSION
5640 W MAPLE RD STE 300
W BLOOMFIELD MI 48322-3719

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

**1-800-480-2001**

www.huntington.com/
  businessresources

## *Huntington Unlimited Plus Checking*      *Account: -------0786*

| **Statement Activity From:** | | **Beginning Balance** | **$300,387.90** |
|---|---|---|---|
| **08/01/25 to 08/31/25** | | **Credits (+)** | **334,187.52** |
| | | Regular Deposits | 334,179.96 |
| Days in Statement Period | 31 | Interest Earned | 7.56 |
| | | **Debits (-)** | **269,068.37** |
| | | Regular Checks Paid | 234,133.26 |
| Average Ledger Balance* | 311,981.98 | Electronic Withdrawals | 34,935.11 |
| Average Collected Balance* | 296,801.47 | **Total Service Charges (-)** | **65.00** |
| * The above balances correspond to the | | **Ending Balance** | **$365,442.05** |
| service charge cycle for this account. | | | |

*Average Percentage Yield Earned this period 0.029%*

## Deposits (+)      *Account:-------0786*

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 08/04 | 17,843.00 | | Brch/ATM | 08/19 | 73,498.08 | | Brch/ATM |
| 08/04 | 7,855.50 | | Brch/ATM | 08/25 | 54,780.00 | | Brch/ATM |
| 08/11 | 50,699.00 | | Brch/ATM | 08/27 | 5,237.00 | | Brch/ATM |
| 08/11 | 18,198.50 | | Brch/ATM | 08/27 | 95.00 | | Brch/ATM |
| 08/19 | 105,973.88 | | Brch/ATM | | | | |

## Other Credits (+)      *Account:-------0786*

| Date | Amount | Description |
|---|---|---|
| 08/29 | 7.56 | INTEREST PAYMENT |

## Checks (-)      *Account:-------0786*

| Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|
| 08/06 | 47,726.02 | 8030 | 08/08 | 382.00 | 8038 |
| 08/13 | 2,021.80 | 8031 | 08/11 | 1,963.60 | 8039 |
| 08/04 | 7,546.50 | 8032 | 08/13 | 14,837.77 | 8040 |
| 08/07 | 2,678.00 | 8034* | 08/14 | 12,590.00 | 8042* |
| 08/05 | 150.00 | 8035 | 08/06 | 10,000.00 | 8044* |
| 08/08 | 8,404.70 | 8036 | 08/04 | 1,591.60 | 8046* |
| 08/26 | 8,160.00 | 8037 | 08/05 | 381.72 | 8047 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ▥ ®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace ® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. © 2025 Huntington Bancshares Incorporated.



## Checks (-)                                          *Account:-------0786*

| Date | Amount | Check # | Date | Amount | Check # |
|------|--------|---------|------|--------|---------|
| 08/11 | 903.10 | 8048 | 08/19 | 13,466.25 | 8061 |
| 08/13 | 30,000.00 | 8050* | 08/19 | 600.00 | 8062 |
| 08/28 | 10,000.00 | 8051 | 08/18 | 7,000.00 | 8063 |
| 08/15 | 29.98 | 8052 | 08/15 | 442.84 | 8065* |
| 08/14 | 348.59 | 8053 | 08/18 | 380.00 | 8066 |
| 08/15 | 120.00 | 8054 | 08/14 | 7,717.50 | 8067 |
| 08/14 | 6,750.00 | 8055 | 08/18 | 35.00 | 8068 |
| 08/13 | 950.00 | 8056 | 08/13 | 2,268.51 | 8069 |
| 08/18 | 950.00 | 8057 | 08/14 | 75.49 | 8070 |
| 08/19 | 447.49 | 8059* | 08/25 | 1,100.00 | 8071 |
| 08/20 | 7,089.30 | 8060 | 08/28 | 25,025.50 | 8077* |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## Other Debits (-)                                    *Account:-------0786*

| Date | Amount | Description |
|------|--------|-------------|
| 08/14 | 643.89 | ACI Payments Inc ACI AllyFi   250814 228347782465 |
| 08/14 | 17,337.24 | MCS MILLWORK AND SALE  250814 |
| 08/18 | 467.96 | GM Financial GMF Pymt   250818 00211046290397 |
| 08/28 | 1,926.36 | MCS MILLWORK AND SALE  250828 |
| 08/28 | 14,559.66 | MCS MILLWORK AND SALE  250828 |

## Service Charge Detail                               *Account:-------0786*

| Date | Service Charge (-) | Waives and   Discounts (+) | Description |
|------|--------------------|----------------------------|-------------|
| 08/15 | 35.00 | | ONLINE PAYMENT CENTER FEES |
| 08/15 | 40.00 | | MONTHLY SERVICE FEE |
| 08/15 | 30.00 | | BUSINESS ONLINE SERVICE FEES |
| 08/15 | | 40.00 | PROMOTIONAL WAIVE - MONTHLY SERVICE FEE |

## Service Charge Summary                              *Account:-------0786*

| | |
|---|---|
| Previous Month Service Charges (-) | $105.00 |
| Credits - Previous Month Charges (+) | 40.00 |
| Net Service Charges | $65.00 |
| Total Service Charges (-) | $65.00 |


## *Balance Activity*

*Account:-------0786*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/31 | 300,387.90 | 08/11 | 313,256.66 | 08/20 | 366,094.01 |
| 08/04 | 316,948.30 | 08/13 | 263,178.58 | 08/25 | 419,774.01 |
| 08/05 | 316,416.58 | 08/14 | 217,715.87 | 08/26 | 411,614.01 |
| 08/06 | 258,690.56 | 08/15 | 217,058.05 | 08/27 | 416,946.01 |
| 08/07 | 256,012.56 | 08/18 | 208,225.09 | 08/28 | 365,434.49 |
| 08/08 | 247,225.86 | 08/19 | 373,183.31 | 08/29 | 365,442.05 |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.



## IMPORTANT INFORMATION ABOUT YOUR TREASURY MANAGEMENT SERVICES AGREEMENT

If you have Electronic Deposit Services (also known as "Remote Deposit Capture" or "RDC") please know that changes will be made to the Treasury Management Services Agreement, effective September 1, 2025. These changes are as follows:

Changes to Part IX: Electronic Deposit Services of the Treasury Management Services Agreement (the "Agreement") are as follows:

1. A sentence is added to the end of Section 1 as follows:

   "Prior to using the Services, you represent and warrant that you have instituted policies and procedures regarding use of the Services and have trained your staff with access to the Services in accordance with such policies and procedures."

2. Section 1.C. is deleted in its entirety and replaced with the following:

   A. **"Additional Company Responsibilities** In addition to instituting policies and procedures regarding use of the Services training its staff with access to the Services in accordance with such policies and procedures, Company also agrees as follows:

   (i) Company has implemented and continually maintains a cybersecurity program that includes administrative, technical, and physical safeguards designed to protect the confidentiality and the integrity of Electronic Files and IRDs;

   (ii) Company has shared previous three (3) years of Cybersecurity Events and remediation plans, if applicable;

   (iii) Company will report to us any successful Cybersecurity Event within three (3) business days of discovery by contacting your primary banking contact;

   (iv) Company has procedures in place to limit employee access to the history of deposits sent to Huntington via the Services;

   (v) Company retains records of Checks for the length of time required by your applicable state record retention laws;

   (vi) Company must shred any original Check after verification of deposit. Original Checks that have been deposited and verified must be destroyed within ninety (90) calendar days. Until you destroy any Check or image of the same, you must, at a minimum, keep such document in a secure locked area or in a password protected environment. If you create an image of the Check, you must create a read-only image that cannot be copied or reproduced; and,

   (vii) Company understands that appropriate scanner training and education materials can be accessed through the Web Portal."

## IMPORTANT INFORMATION ABOUT YOUR HUNTINGTON ACCOUNT(S)

The Huntington National Bank ("we","us","our") has made important changes to your checking, savings and money market account(s) as described in this notice. Please retain this document for your records, as these changes apply to the *Funds Availability Policy* you received with your *Business Deposit Account Agreement* when you opened your account(s).

Effective July 1,2025, Huntington is making the following changes to the *Funds Availability Policy, Business Banking Customers* you received with your *Business Deposit Account Agreement* at account opening:

Step Three: Determining If We Have Placed A Hold on Your Deposit, in section "Longer Delays May Apply" is



a. The last sentence of the first paragraph of section 3(a) is updated to read as follows:

    However, at least the first $275 of each day's total deposits may be available on the first business day after the business day of deposit.

b. Item 3(a)(ii) is updated to read as follows:

    If you make deposits in any one day that exceed $6,725.

If you have questions or would like a complete copy of any of these account documents, simply visit your local Huntington office, call your business banker, or call (800) 480-2001 to speak to a Business Customer Service Center Specialist.  You may also obtain a copy here:  huntington.com/SmallBusiness.

Thank you for banking with Huntington.