**Fill in this information to identify the case:**

Debtor Name  Ashmark Construction, LLC

United States Bankruptcy Court for the: Eastern District of Michigan

Case number: 25-46693-tjt

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:          September 2025

Date report filed:  10/20/2025
MM / DD / YYYY

Line of business:  General Contractor

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:          Martin Renel

Original signature of responsible party

Printed name of responsible party          Martin Renel

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

25-46693-tjt     Doc 51     Filed 10/21/25     Entered 10/21/25 15:23:33     Page 1 of 24

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 194,655.00

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 148,753.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 92,193.00

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 56,560.00

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 251,215.00

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

(Exhibit E)

$ 87,696.00

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                                          $  21,730.00

(Exhibit F)

## 5. Employees

26.  What was the number of employees when the case was filed?                                                      3

27.  What is the number of employees as of the date of this monthly report?                                          3

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?            $  0.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $  0.00

30.  How much have you paid this month in other professional fees?                                      $  0.00

31.  How much have you paid in total other professional fees since filing the case?                     $  0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 159,306.00 | − | $ 148,753.00 | = | $ 10,553.00 |
| 33. **Cash disbursements** | $ 140,668.00 | − | $ 92,193.00 | = | $ 48,475.00 |
| 34. **Net cash flow** | $ 18,638.00 | − | $ 56,560.00 | = | $ -54,922.00 |

35.  Total projected cash receipts for the next month:                                            $  96,438.00

36.  Total projected cash disbursements for the next month:                                      −  $  102,617.00

37.  Total projected net cash flow for the next month:                                          =  $  -6,179.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☑ 39. Bank reconciliation reports for each account.

- ☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41. Budget, projection, or forecast reports.

- ☐ 42. Project, job costing, or work-in-progress reports.

# ASHMARK Construction, LLC
## Profit & Loss
### September 2025

|  | Sep 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 42600 · Construction Income | 143,898.88 |
| **Total Income** | 143,898.88 |
| **Cost of Goods Sold** | |
| 51900 · Other Construction Costs | 765.00 |
| 53600 · Subcontractors Expense | 41,790.26 |
| **Total COGS** | 42,555.26 |
| **Gross Profit** | 101,343.62 |
| **Expense** | |
| 63305 Non Deductable Life Ins | 2,732.78 |
| 66400 Management Fee | 89.29 |
| 60100 · Auto and Truck Expenses | 2,645.97 |
| 60400 · Bank Service Charges | 65.00 |
| 64550 · Dues & Subscriptions | 43.19 |
| 64900 · Office Supplies | |
| 64903 · Office Equipment Lease | 580.92 |
| 64900 · Office Supplies - Other | 1,968.24 |
| **Total 64900 · Office Supplies** | 2,549.16 |
| 66800 · Lease Employee | 29,735.48 |
| 67100 · Rent Expense | 950.00 |
| 68100 · Telephone Expense | 279.60 |
| 76200 · Taxes-MFTE | 5,700.00 |
| **Total Expense** | 44,790.47 |
| **Net Ordinary Income** | 56,553.15 |
| **Other Income/Expense** | |
| **Other Income** | |
| 45200 · Interest Income | 6.78 |
| **Total Other Income** | 6.78 |
| **Net Other Income** | 6.78 |
| **Net Income** | **56,559.93** |

# ASHMARK Construction, LLC
# Profit & Loss
## September 2025

|  | Sep 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 42600 · Construction Income | 61,866.53 |
| **Total Income** | 61,866.53 |
| **Cost of Goods Sold** | |
| 51900 · Other Construction Costs | 765.00 |
| 53600 · Subcontractors Expense | 52,204.17 |
| **Total COGS** | 52,969.17 |
| **Gross Profit** | 8,897.36 |
| **Expense** | |
| 63305 Non Deductable Life Ins | 2,732.78 |
| 66400 Management Fee | 89.29 |
| 60100 · Auto and Truck Expenses | 2,645.97 |
| 60400 · Bank Service Charges | 65.00 |
| 64550 · Dues & Subscriptions | 43.19 |
| 64900 · Office Supplies | |
| 64903 · Office Equipment Lease | 561.86 |
| 64900 · Office Supplies - Other | 2,129.31 |
| **Total 64900 · Office Supplies** | 2,691.17 |
| 66700 · Professional Fees | 39,097.48 |
| 66800 · Lease Employee | 29,735.48 |
| 67100 · Rent Expense | 950.00 |
| 68100 · Telephone Expense | 279.60 |
| 76200 · Taxes-MFTE | 5,700.00 |
| **Total Expense** | 84,029.96 |
| **Net Ordinary Income** | -75,132.60 |
| **Other Income/Expense** | |
| **Other Income** | |
| 45200 · Interest Income | 6.78 |
| **Total Other Income** | 6.78 |
| **Net Other Income** | 6.78 |
| **Net Income** | -75,125.82 |

# ASHMARK Construction, LLC
## Balance Sheet
### As of September 30, 2025

|  | Sep 30, 25 |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Checking/Savings | |
| 11470 Huntington Bank Op  DIP | 251,214.34 |
| **Total Checking/Savings** | 251,214.34 |
| Other Current Assets | |
| 14100 · N/R- Martin Renel | 79,940.00 |
| **Total Other Current Assets** | 79,940.00 |
| **Total Current Assets** | 331,154.34 |
| **TOTAL ASSETS** | **331,154.34** |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| 21400 · Visa Account | 363.00 |
| **Total Credit Cards** | 363.00 |
| Other Current Liabilities | |
| 21200 · Billing in Excess | 329,838.00 |
| 23000 · N/P - Judgement | 246,258.06 |
| **Total Other Current Liabilities** | 576,096.06 |
| **Total Current Liabilities** | 576,459.06 |
| **Total Liabilities** | 576,459.06 |
| Equity | |
| 31500 · Capital-M. Weinbaum | 353,543.14 |
| 31600 · Capital- M. Renel | -248,317.61 |
| 31700 · Capital- A. Israel | 311,959.19 |
| 32000 · Retained Earnings | -123,396.52 |
| Net Income | -539,092.92 |
| **Total Equity** | -245,304.72 |
| **TOTAL LIABILITIES & EQUITY** | **331,154.34** |

# ASHMARK Construction, LLC
## Balance Sheet
### As of September 30, 2025

|  | Sep 30, 25 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 11470 Huntington Bank Op  DIP | 251,214.34 |
| **Total Checking/Savings** | 251,214.34 |
| **Accounts Receivable** | |
| 11000 · Accounts Receivable | 21,730.00 |
| **Total Accounts Receivable** | 21,730.00 |
| **Other Current Assets** | |
| 14100 · N/R- Martin Renel | 79,940.00 |
| **Total Other Current Assets** | 79,940.00 |
| **Total Current Assets** | 352,884.34 |
| **TOTAL ASSETS** | **352,884.34** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 110,462.89 |
| **Total Accounts Payable** | 110,462.89 |
| **Credit Cards** | |
| 21400 · Visa Account | 363.00 |
| **Total Credit Cards** | 363.00 |
| **Other Current Liabilities** | |
| 21200 · Billing in Excess | 329,838.00 |
| 23000 · N/P - Judgement | 246,258.06 |
| **Total Other Current Liabilities** | 576,096.06 |
| **Total Current Liabilities** | 686,921.95 |
| **Total Liabilities** | 686,921.95 |
| **Equity** | |
| 31500 · Capital-M. Weinbaum | 353,543.14 |
| 31600 · Capital- M. Renel | -248,317.61 |
| 31700 · Capital- A. Israel | 311,959.19 |
| Net Income | -751,222.33 |
| **Total Equity** | -334,037.61 |
| **TOTAL LIABILITIES & EQUITY** | **352,884.34** |

25-46693-tjt    Doc 51    Filed 10/21/25    Entered 10/21/25 15:23:33    Page 8 of 24

# ASHMARK Construction, LLC
## Deposit Detail
### September 2025
### EXHIBIT C

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Payment | 1376 | 09/02/2025 | 25-934 Regency - Toledo | 11470 Huntington Bank Op  DIP | 37,317.00 |
| TOTAL | | | | | 0.00 |
| Payment | 0000208859 | 09/03/2025 | 25-930 Endoscopy Health Park Suite E | 11470 Huntington Bank Op  DIP | 395.00 |
| TOTAL | | | | | 0.00 |
| Payment | 319168 | 09/03/2025 | 25-933 Forman Mills | 11470 Huntington Bank Op  DIP | 23,424.00 |
| TOTAL | | | | | 0.00 |
| Payment | 9159 | 09/15/2025 | 25-941 Joann's | 11470 Huntington Bank Op  DIP | 20,598.50 |
| TOTAL | | | | | 0.00 |
| Payment | 000487 | 09/18/2025 | 25-939 Suite 102C | 11470 Huntington Bank Op  DIP | 2,264.50 |
| TOTAL | | | | | 0.00 |
| Payment | 0000209827 | 09/22/2025 | 25-930 Endoscopy Health Park Suite E | 11470 Huntington Bank Op  DIP | 64,706.77 |
| TOTAL | | | | | 0.00 |
| Deposit | | 09/30/2025 | Huntington National Bank | 11470 Huntington Bank Op  DIP | 6.78 |
| | | | | 45200 · Interest Income | -6.78 |
| TOTAL | | | | | -6.78 |
| Deposit | | 09/30/2025 | Huntington National Bank | 11470 Huntington Bank Op  DIP | 40.00 |
| | | | | 60400 · Bank Service Charges | -40.00 |
| TOTAL | | | | | -40.00 |
| | | | | Cash Receipts September 2025 | 148,752.55 |

# ASHMARK Construction, LLC
## Check Detail
### September 2025
### Exhibit D

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| **Check** | | **09/30/2025** | **Huntington National Bank** | | **11470 Huntington Bank Op  DIP** | | **-35.00** |
| | | | | | 60400 · Bank Service Charges | -35.00 | 35.00 |
| TOTAL | | | | | | -35.00 | 35.00 |
| **Check** | | **09/30/2025** | **Huntington National Bank** | | **11470 Huntington Bank Op  DIP** | | **-40.00** |
| | | | | | 60400 · Bank Service Charges | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| **Check** | | **09/30/2025** | **Huntington National Bank** | | **11470 Huntington Bank Op  DIP** | | **-30.00** |
| | | | | | 60400 · Bank Service Charges | -30.00 | 30.00 |
| TOTAL | | | | | | -30.00 | 30.00 |
| **Bill Pmt -Check** | **ACH** | **09/02/2025** | **State of Michigan-MFTE** | | **11470 Huntington Bank Op  DIP** | | **-5,700.00** |
| Bill | EFT QTLY TAX | 09/01/2025 | | | 76200 · Taxes-MFTE | -5,700.00 | 5,700.00 |
| TOTAL | | | | | | -5,700.00 | 5,700.00 |
| **Check** | **ACH** | **09/08/2025** | **Ally-Auto Finance** | | **11470 Huntington Bank Op  DIP** | | **-643.89** |
| | | | | | 60100 · Auto and Truck Expenses | -639.89 | 639.89 |
| | | | | | 66400 Management Fee | -4.00 | 4.00 |
| TOTAL | | | | | | -643.89 | 643.89 |
| **Check** | **ACH** | **09/08/2025** | **GM Financial** | | **11470 Huntington Bank Op  DIP** | | **-467.96** |
| | | | | | 60100 · Auto and Truck Expenses | -467.96 | 467.96 |
| TOTAL | | | | | | -467.96 | 467.96 |
| **Bill Pmt -Check** | **8086** | **09/03/2025** | **Energy Electric Services, LLC** | | **11470 Huntington Bank Op  DIP** | | **-1,325.00** |
| Bill | INV# 3283 | 07/01/2025 | 25-933 Forman Mills | 16 Electrical (Electrical) | 53600 · Subcontractors Expense | -200.00 | 200.00 |
| Bill | INV# 3295 | 07/01/2025 | 25-933 Forman Mills | 16 Electrical (Electrical) | 53600 · Subcontractors Expense | -1,125.00 | 1,125.00 |
| TOTAL | | | | | | -1,325.00 | 1,325.00 |
| **Bill Pmt -Check** | **8087** | **09/04/2025** | **Total Labor** | | **11470 Huntington Bank Op  DIP** | | **-2,575.00** |

# ASHMARK Construction, LLC
## Check Detail
### September 2025
### Exhibit D

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | Bill | EWA #1 Okemos | 09/02/2025 | 25-942 Athlelico | 04 Concrete (Concrete) | 53600 · Subcontractors Expense | -1,315.00 | 1,315.00 |
| | Bill | Cleaning Endoscopy | 09/02/2025 | 25-930 Endoscopy Health Park Suite E | 25 Cleanup:25.01 Final Cleanup (Final Cleanup) | 42600 · Construction Income | -1,260.00 | 1,260.00 |
| TOTAL | | | | | | | -2,575.00 | 2,575.00 |
| | | | | | | | | |
| | **Bill Pmt -Check** | **8088** | **09/05/2025** | **Detroit Spectrum Painting** | | **11470 Huntington Bank Op DIP** | | **-660.00** |
| | | | | | | | | |
| | Bill | INV# 34565 | 07/15/2025 | 25-927 IHA | 24 Paint (Painting) | 53600 · Subcontractors Expense | -35.00 | 350.00 |
| | Bill | INV# 34564 | 07/15/2025 | 25-927 IHA | 24 Paint (Painting) | 53600 · Subcontractors Expense | -625.00 | 6,250.00 |
| TOTAL | | | | | | | -660.00 | 6,600.00 |
| | | | | | | | | |
| | **Bill Pmt -Check** | **8089** | **09/08/2025** | **GreatAmerica Financial Svcs.** | | **11470 Huntington Bank Op DIP** | | **-571.90** |
| | | | | | | | | |
| | Bill | INV# 39912845 | 08/18/2025 | | | 64903 · Office Equipment Lease | -371.70 | 371.70 |
| | Bill | INV# 39991425 | 09/01/2025 | Mark Adler Homes | | 64903 · Office Equipment Lease | -100.10 | 100.10 |
| | | | | | | 64900 · Office Supplies | -100.10 | 100.10 |
| TOTAL | | | | | | | -571.90 | 571.90 |
| | | | | | | | | |
| | **Bill Pmt -Check** | **8090** | **09/08/2025** | **Verizon Wireless** | | **11470 Huntington Bank Op DIP** | | **-279.60** |
| | | | | | | | | |
| | Bill | INV# 6122098353 | 09/01/2025 | | | 68100 · Telephone Expense | -279.60 | 279.60 |
| TOTAL | | | | | | | -279.60 | 279.60 |
| | | | | | | | | |
| | **Bill Pmt -Check** | **8091** | **09/08/2025** | **Dale Investment Co.** | | **11470 Huntington Bank Op DIP** | | **-950.00** |
| | | | | | | | | |
| | Bill | SEP 2025 | 09/01/2025 | | | 67100 · Rent Expense | -950.00 | 950.00 |
| TOTAL | | | | | | | -950.00 | 950.00 |
| | | | | | | | | |
| | **Bill Pmt -Check** | **8093** | **09/08/2025** | **Dale Investment Co.** | | **11470 Huntington Bank Op DIP** | | **-3,030.30** |
| | | | | | | | | |
| | Bill | EXPENSE JUN/JUL/AUG | 09/01/2025 | | | 60100 · Auto and Truck Expenses | -948.61 | 948.61 |
| | | | | | | 64900 · Office Supplies | -1,836.64 | 1,836.64 |
| | | | | | | 66400 Management Fee | -85.29 | 85.29 |
| | | | | 25-930 Endoscopy Health Park Suite E | 31 General Conditions (General Conditions) | 42600 · Construction Income | -159.76 | 159.76 |
| TOTAL | | | | | | | -3,030.30 | 3,030.30 |
| | | | | | | | | |
| | **Bill Pmt -Check** | **8094** | **09/08/2025** | **Ben James** | | **11470 Huntington Bank Op DIP** | | **-858.64** |
| | | | | | | | | |
| | Bill | AUG EXPENSE | 09/01/2025 | | | 60100 · Auto and Truck Expenses | -589.51 | 589.51 |
| | | | | 25-927 IHA | 31 General Conditions (General Conditions) | 42600 · Construction Income | -14.82 | 14.82 |
| | | | | 25-934 Regency - Toledo | 31 General Conditions (General Conditions) | 42600 · Construction Income | -74.19 | 74.19 |

# ASHMARK Construction, LLC
## Check Detail
### September 2025
### Exhibit D

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | 25-930 Endoscopy Health Park Suite E | 31 General Conditions (General Conditions) | 42600 · Construction Income | -180.12 | 180.12 |
| TOTAL | | | | | | | -858.64 | 858.64 |
| | | | | | | | | |
| | **Bill Pmt -Check 8095** | | **09/15/2025 Applied Innovation** | | | **11470 Huntington Bank Op DIP** | | **-77.61** |
| | Bill | INV# 2899250 | 09/01/2025 Mark Adler Homes | | | 64903 · Office Equipment Lease | -38.81 | 38.81 |
| | | | | | | 64903 · Office Equipment Lease | -38.80 | 38.80 |
| TOTAL | | | | | | | -77.61 | 77.61 |
| | | | | | | | | |
| | **Bill Pmt -Check 8096** | | **09/15/2025 Dale Investment Co.** | | | **11470 Huntington Bank Op DIP** | | **-3,339.67** |
| | Bill | PR MID SEP 2025 | 09/15/2025 | | | 66800 · Lease Employee | -3,339.67 | 3,339.67 |
| TOTAL | | | | | | | -3,339.67 | 3,339.67 |
| | | | | | | | | |
| | **Bill Pmt -Check 8097** | | **09/15/2025 Bloomfield Township** | | | **11470 Huntington Bank Op DIP** | | **-765.00** |
| | Bill | KINGSWOOD PERMIT | 09/15/2025 25-943 Kingswood | 01 Permits/Fees:01.2 Building Permits (Building F | 51900 · Other Construction Costs | -765.00 | 765.00 |
| TOTAL | | | | | | | -765.00 | 765.00 |
| | | | | | | | | |
| | **Bill Pmt -Check 8098** | | **09/18/2025 Daniels Glass, Inc.** | | | **11470 Huntington Bank Op DIP** | | **-3,118.00** |
| | Bill | INV# 1012187 | 09/05/2025 25-927 IHA | 13 Windows & Trim:13.10 Glass & Glazing (Glas | 42600 · Construction Income | -3,118.00 | 3,118.00 |
| TOTAL | | | | | | | -3,118.00 | 3,118.00 |
| | | | | | | | | |
| | **Bill Pmt -Check 8099** | | **09/18/2025 Total Labor** | | | **11470 Huntington Bank Op DIP** | | **-820.00** |
| | Bill | INV# IHA Ste 102C | 09/08/2025 25-939 Suite 102C | 18 Drywall & Framing (Drywall & Framing) | 53600 · Subcontractors Expense | -820.00 | 820.00 |
| TOTAL | | | | | | | -820.00 | 820.00 |
| | | | | | | | | |
| | **Bill Pmt -Check 8100** | | **09/22/2025 Applied Innovation** | | | **11470 Huntington Bank Op DIP** | | **-63.01** |
| | Bill | INV# 2929412 | 09/15/2025 Mark Adler Homes | | | 64903 · Office Equipment Lease | -31.51 | 31.51 |
| | | | | | | 64900 · Office Supplies | -31.50 | 31.50 |
| TOTAL | | | | | | | -63.01 | 63.01 |
| | | | | | | | | |
| | **Bill Pmt -Check 8101** | | **09/22/2025 Detroit Development Co., Inc.** | | | **11470 Huntington Bank Op DIP** | | **-43.19** |
| | Bill | INV# Domain 11-04-25 | 09/20/2025 | | | 64550 · Dues & Subscriptions | -43.19 | 43.19 |
| TOTAL | | | | | | | -43.19 | 43.19 |

# ASHMARK Construction, LLC
## Check Detail
### September 2025
### Exhibit D

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | **Bill Pmt -Check 8102** | | **09/22/2025** | **Lincoln Financial Group** | | **11470 Huntington Bank Op DIP** | | **-2,732.78** |
| | Bill | POL# T400296566 | 09/22/2025 | | | 63305 Non Deduclable Life Ins | -2,732.78 | 2,732.78 |
| TOTAL | | | | | | | -2,732.78 | 2,732.78 |
| | **Bill Pmt -Check 8103** | | **09/22/2025** | **Max Demolition** | | **11470 Huntington Bank Op DIP** | | **-28,500.00** |
| | Bill | INV# JOANN-1 | 09/12/2025 | 25-941 Joann's | 02 Site Work:02.10 Demolition (Demolition) | 53600 · Subcontractors Expense | -28,500.00 | 28,500.00 |
| TOTAL | | | | | | | -28,500.00 | 28,500.00 |
| | **Bill Pmt -Check 8104** | | **09/22/2025** | **Able Plumbing & Contracting, Inc.** | | **11470 Huntington Bank Op DIP** | | **-897.90** |
| | Bill | INV# 25ASH01/9884 | 04/04/2025 | 25-927 IHA | 14 Plumbing (Plumbing) | 53600 · Subcontractors Expense | -897.90 | 9,879.00 |
| TOTAL | | | | | | | -897.90 | 9,879.00 |
| | **Bill Pmt -Check 8105** | | **09/25/2025** | **Coponen Construction Services, LLC** | | **11470 Huntington Bank Op DIP** | | **-3,148.40** |
| | Bill | INV# 1611 | 07/26/2025 | 25-930 Endoscopy Health Park Suite E | 18 Drywall & Framing (Drywall & Framing) | 53600 · Subcontractors Expense | -2,734.40 | 5,500.00 |
| | Bill | INV# 1617 | 08/23/2025 | 25-930 Endoscopy Health Park Suite E | 18 Drywall & Framing (Drywall & Framing) | 53600 · Subcontractors Expense | -414.00 | 414.00 |
| TOTAL | | | | | | | -3,148.40 | 5,914.00 |
| | **Bill Pmt -Check 8106** | | **09/25/2025** | **Goyette** | | **11470 Huntington Bank Op DIP** | | **-2,628.00** |
| | Bill | INV# 910225111 | 08/04/2025 | 25-930 Endoscopy Health Park Suite E | 14 Plumbing (Plumbing) | 53600 · Subcontractors Expense | -2,628.00 | 16,470.00 |
| TOTAL | | | | | | | -2,628.00 | 16,470.00 |
| | **Bill Pmt -Check 8107** | | **09/25/2025** | **MI Commercial Doors** | | **11470 Huntington Bank Op DIP** | | **-2,495.96** |
| | Bill | INV# 1022 | 09/03/2025 | 25-930 Endoscopy Health Park Suite E | 12 Doors & Trim (Doors & Trim) | 53600 · Subcontractors Expense | -645.20 | 645.20 |
| | Bill | INV# 1023 | 09/03/2025 | 25-930 Endoscopy Health Park Suite E | 12 Doors & Trim (Doors & Trim) | 53600 · Subcontractors Expense | -1,850.76 | 1,850.76 |
| TOTAL | | | | | | | -2,495.96 | 2,495.96 |
| | **Bill Pmt -Check 8108** | | **09/29/2025** | **Dale Investment Co.** | | **11470 Huntington Bank Op DIP** | | **-26,395.81** |
| | Bill | PR END SEP 25 | 09/29/2025 | | | 66800 · Lease Employee | -26,395.81 | 26,395.81 |
| TOTAL | | | | | | | -26,395.81 | 26,395.81 |
| | | | | | | **Total Sep Disbursments** | | **92,192.62** |

# ASHMARK Construction, LLC
## Transaction List by Date
### July through September 2025
### Exhibit E

| | Type | Date | Num | Name | Memo | Due Date | Account | Split | Paid | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Jul - Sep 25** | | | | | | | | | | | |
| | Bill | 07/01/2025 | INV# 0237-002170479 | Republic Services | Ross | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 0237-002164450 | Republic Services | ROSS | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 39540023 | GreatAmerica Financial Svcs. | | 07/11/2025 | 20000 · Accounts Payable | 64903 · Office Equipment Lease | Paid | | |
| | Bill | 07/01/2025 | JUL 2025 | GM Financial | ACCT# 211046290397 | 07/11/2025 | 20000 · Accounts Payable | 60100 · Auto and Truck Expenses | Paid | | |
| | Bill | 07/01/2025 | INV# 6117086241 | Verizon Wireless | | 07/11/2025 | 20000 · Accounts Payable | 68100 · Telephone Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 0069906925 | GFL | | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 11094 | International Mechanics, Inc. | 12500 East 9 Mile | 07/11/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | | |
| | Bill | 07/01/2025 | INV# 3285 | Energy Electric Services, LLC | Forman Mills | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 0839944-IN | Rayhaven Group, Inc. | Forman Mills | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 0840139-IN | Rayhaven Group, Inc. | IHA | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 0840140-IN | Rayhaven Group, Inc. | IHA | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 3149 | Energy Electric Services, LLC | IHA | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 1611 | The Locating Company | IHA | 07/11/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | | |
| | Bill | 07/01/2025 | INV# 4739 | KIG | 23/24 Audit | 07/11/2025 | 20000 · Accounts Payable | 63300 · Insurance Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 33633 | Metro Alarm Systems LLC | Brighton Mall Storm Damage | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 3077 | MCS Millwork & Cabinetry Services | Endoscopy | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 4121 | Visionary Construction | ROSS | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# ROSS3 | Visionary Construction | ROSS | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# ROSS4 | James Ross Construction | ROSS | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 278880 | Lee Industrial Contracting | ROSS | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 278881 | Lee Industrial Contracting | ROSS | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 3217 | Gregg's Caulking | ROSS | 07/11/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | | |
| | Bill | 07/01/2025 | INV# 1011781 | Daniels Glass, Inc. | ROSS | 07/11/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | | |
| | Bill | 07/01/2025 | INV# 3174 | Energy Electric Services, LLC | ROSS | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 061320252 | Trinity Roofing, LLC | Ross | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | JUL 2025 | Ally-Auto Finance | JUL 2025 | 07/11/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | | |
| | Bill | 07/01/2025 | INV# CG543163 | SCI Floor Covering, Inc. | 37595 7 Mile - GMR Livonia | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 3283 | Energy Electric Services, LLC | Forman Mills | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 3295 | Energy Electric Services, LLC | Forman Mills | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/01/2025 | INV# 2019 Chevy | Ray Shamoun | 2019 Chevy Coloraddo | 07/11/2025 | 20000 · Accounts Payable | 60100 · Auto and Truck Expenses | Unpaid | 81 | -4,859.14 |
| | Bill | 07/01/2025 | INV# 1598 | Coponen Construction Services, LLC | Endoscopy | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Credit | 07/01/2025 | correction | Visionary Construction | | | 20000 · Accounts Payable | -SPLIT- | Paid | | |
| | Bill | 07/02/2025 | INV# Forman Mills | Total Labor | Forman Mills | 07/12/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | | |
| | Bill | 07/02/2025 | INV# Forman Mills | Total Labor | Forman Mills | 07/12/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | | |
| | Bill | 07/02/2025 | INV# ROSS | Max Demolition | ROSS | 07/12/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/07/2025 | INV# 3096 | MCS Millwork & Cabinetry Services | | 07/17/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/07/2025 | INV# IHA-2 | Independence Commercial Construction, Inc | IHA | 07/17/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/07/2025 | INV# 3096 | MCS Millwork & Cabinetry Services | VOID: IHA | 07/17/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/07/2025 | INV# 3095 | MCS Millwork & Cabinetry Services | Endoscopy | 07/17/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/09/2025 | TRANSFER TO DIP | Ashmark Construction, LLC | Close account - Transfer to DIP account | 07/19/2025 | 20000 · Accounts Payable | 11470 Huntington Bank Op DIP | Paid | | |
| | Bill | 07/10/2025 | INV# 278776 | Lee Industrial Contracting | ROSS | 07/20/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/10/2025 | INV# 34516 | Detroit Spectrum Painting | Regency | 07/20/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| | Bill | 07/11/2025 | INV# CG540679 | SCI Floor Covering, Inc. | Regency | 07/21/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |

**ASHMARK Construction, LLC**
**Transaction List by Date**
**July through September 2025**
**Exhibit E**

| Type | Date | Num | Name | Memo | Due Date | Account | Split | Paid | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Bill | 07/12/2025 | INV# 255910 | Brendel Septic Tank Service, LLC | IHA | 07/22/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | | |
| Bill | 07/14/2025 | EXP REP JUL 2025 | Martin Renel | JULY 2025 | 07/24/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | | |
| Bill | 07/14/2025 | INV# 132292 | BJ's Heating & Cooling, Inc. | IHA | 07/24/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 07/15/2025 | P/R MID JUL | Dale Investment Co. | P/R MID JUL | 07/25/2025 | 20000 · Accounts Payable | 66800 · Lease Employee | Paid | | |
| Bill | 07/15/2025 | INV# Okemos | Max Demolition | 2090 W Grand River, Okemos | 07/25/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 07/15/2025 | 25ASH01/10074-CO2 | Able Plumbing & Contracting, Inc. | IHA | 07/25/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 07/15/2025 | 25ASH01/10073-CO1 | Able Plumbing & Contracting, Inc. | IHA | 07/25/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 07/15/2025 | REIMB STAMPS | Erica James | Stamps | 07/25/2025 | 20000 · Accounts Payable | 64901 · Postage-Shipping | Paid | | |
| Bill | 07/15/2025 | INV# 25ASH01/9884-D2 | Able Plumbing & Contracting, Inc. | IHA | 07/25/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 07/15/2025 | INV# 34565 | Detroit Spectrum Painting | IHA | 07/25/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 07/15/2025 | INV# 34564 | Detroit Spectrum Painting | IHA | 07/25/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 07/15/2025 | INV# 3-0241-005732 | Republic Services | | 07/25/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | | |
| Bill | 07/16/2025 | INV# 39684155 | GreatAmerica Financial Svcs. | | 07/26/2025 | 20000 · Accounts Payable | 64903 · Office Equipment Lease | Paid | | |
| Bill | 07/17/2025 | INV# 2881093 | Applied Innovation | | 07/27/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | | |
| Bill | 07/22/2025 | INV# IHA | Total Labor | IHA | 08/01/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | | |
| Bill | 07/22/2025 | INV# ROSS | Total Labor | ROSS | 08/01/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | | |
| Bill | 07/22/2025 | INV# 0840636-IN | Rayhaven Group, Inc. | IHA | 08/01/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 07/23/2025 | INV# 640515589 | UHY Advisors, Inc. | | 08/02/2025 | 20000 · Accounts Payable | 66700 · Professional Fees | Unpaid | 59 | -6,100.00 |
| Bill | 07/23/2025 | INV# 34520 | Detroit Spectrum Painting | IHA | 08/02/2025 | 20000 · Accounts Payable | 53600 · Subconlractors Expense | Paid | | |
| Bill | 07/24/2025 | INV# IHA-4 | Independence Commercial Construction, Inc | IHA | 08/03/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 07/24/2025 | INV# IHA-3 | Independence Commercial Construction, Inc | IHA | 08/03/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 07/25/2025 | INV# 1643 | Koala Insulation | Endoscopy | 08/04/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 07/25/2025 | INV# JBV0494144 | Vanguard Fire & Security Systems, Inc. | Endoscopy | 08/04/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 07/26/2025 | INV# 980947791-00001 | Verizon Wireless | | 08/05/2025 | 20000 · Accounts Payable | 68100 · Telephone Expense | Paid | | |
| Bill | 07/26/2025 | INV# 1610 | Coponen Construction Services, LLC | Endoscopy | 08/05/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 07/26/2025 | INV# 1609 | Coponen Construction Services, LLC | Endoscopy | 08/05/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 07/26/2025 | INV# 1608 | Coponen Construction Services, LLC | Endoscopy | 08/05/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 07/26/2025 | INV# 1611 | Coponen Construction Services, LLC | Endoscopy | 08/05/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 07/26/2025 | INV# 6324 | Michael Goldenberg Painting, Inc. | Endoscopy | 08/05/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 07/28/2025 | INV# 39759356 | GreatAmerica Financial Svcs. | | 08/07/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | | |
| Bill | 07/30/2025 | P/R END JUL | Dale Investment Co. | P/R END JUL 25 | 08/09/2025 | 20000 · Accounts Payable | 66800 · Lease Employee | Paid | | |
| Bill | 07/31/2025 | 52MII9272064 | ARC Document Solutions, LLC | | 08/10/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | | |
| Bill | 07/31/2025 | INV# JUL EXPENSE | Ben James | | 08/10/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | | |
| Bill | 07/31/2025 | INV# 3328 | Energy Electric Services, LLC | Endoscopy | 08/10/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 08/01/2025 | INV# 65878 | Huntington Technology | | 08/11/2025 | 20000 · Accounts Payable | 66700 · Professional Fees | Paid | | |
| Bill | 08/01/2025 | INV# 3-0241-0057325 | Republic Services | | 08/11/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | | |
| Bill | 08/01/2025 | INV# 3314 | Energy Electric Services, LLC | IHA | 08/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 08/01/2025 | INV# 3272 | Energy Electric Services, LLC | IHA | 08/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 08/01/2025 | RENT AUG 2025 | Dale Investment Co. | RENT AUG 2025 | 08/11/2025 | 20000 · Accounts Payable | 67100 · Rent Expense | Paid | | |
| Bill | 08/01/2025 | AUG 2025 | Ally-Auto Finance | AUG 2025 | 08/11/2025 | 20000 · Accounts Payable | 60100 · Auto and Truck Expenses | Paid | | |
| Bill | 08/04/2025 | EXPENSE JUL 25 | Martin Renel | EXPENSE JULY 25 | 08/14/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | | |
| Bill | 08/04/2025 | INV# 34693 | Detroit Spectrum Painting | Regency | 08/14/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 08/04/2025 | INV# 910225111 | Goyette | Endoscopy | 08/14/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 08/07/2025 | INV# 25ASH01/9884-D3 | Able Plumbing & Contracting, Inc. | | 08/17/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |

Page 2 of 4

# ASHMARK Construction, LLC
## Transaction List by Date
### July through September 2025
### Exhibit E

| Type | Date | Num | Name | Memo | Due Date | Account | Split | Paid | Aging | Open Balance |
|------|------|-----|------|------|----------|---------|-------|------|-------|--------------|
| Bill | 08/11/2025 | INV# 132492 | BJ's Heating & Cooling, Inc. | IHA | 08/21/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 08/12/2025 | P/R MID AUG 2025 | Dale Investment Co. | P/R MID AUG 2025 | 08/22/2025 | 20000 · Accounts Payable | 66800 · Lease Employee | Paid | | |
| Bill | 08/13/2025 | AUG 2025 SF | Ally-Auto Finance | AUG 2025 SF | 08/23/2025 | 20000 · Accounts Payable | 66400 · Management Fee | Paid | | |
| Bill | 08/13/2025 | INV# 51544 | Overhead Door West Commercial, Inc. | Artist Endeavor | 08/23/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | | |
| Bill | 08/14/2025 | OFFICE SUPPLIES 8-14 | Erica James | OFFICE SUPPLIES 8-14-2025 | 08/24/2025 | 20000 · Accounts Payable | 64900 · Office Supplies | Paid | | |
| Bill | 08/18/2025 | INV# 890 | D'Angelo's Plastering, Inc. | Okemos - Athletico | 08/28/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | | |
| Bill | 08/18/2025 | Total Labor | | Athletico - Okemos | 08/28/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 08/18/2025 | INV# 39912845 | GreatAmerica Financial Svcs. | | 08/28/2025 | 20000 · Accounts Payable | 64903 · Office Equipment Lease | Paid | | |
| Bill | 08/20/2025 | INV# 0171 | Inside Views | IHA | 08/30/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | | |
| Bill | 08/21/2025 | INV# CG544663 | SCI Floor Covering, Inc. | IHA | 08/31/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 08/21/2025 | INV# CG540879-2 | SCI Floor Covering, Inc. | Regency | 08/31/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 08/21/2025 | INV# 1012132 | Daniels Glass, Inc. | IHA | 08/31/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 08/23/2025 | INV# 1617 | Coponen Construction Services, LLC | Endoscopy | 09/02/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 08/24/2025 | INV# 3120 | MCS Millwork & Cabinetry Services | Endoscopy | 09/03/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Unpaid | 27 | -1,350.00 |
| Bill | 08/24/2025 | INV# 3119 | MCS Millwork & Cabinetry Services | Endoscopy | 09/03/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Unpaid | 27 | -500.00 |
| Bill | 08/26/2025 | INV# 6324-2 | Michael Goldenberg Painting, Inc. | Endoscopy | 09/05/2025 | 20000 · Accounts Payable | -SPLIT- | Unpaid | 25 | -15,283.75 |
| Bill | 08/27/2025 | P/R END AUG 25 | Dale Investment Co. | P/R END AUG 2025 | 09/06/2025 | 20000 · Accounts Payable | 66800 · Lease Employee | Paid | | |
| Bill | 08/27/2025 | INV# 3355 | Energy Electric Services, LLC | Endoscopy | 09/06/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 08/27/2025 | INV# CG544366 | SCI Floor Covering, Inc. | Endoscopy | 09/06/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 08/27/2025 | INV# 3124 | MCS Millwork & Cabinetry Services | Endoscopy | 09/06/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 08/27/2025 | INV# 3095 | MCS Millwork & Cabinetry Services | Endoscopy | 09/06/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 08/29/2025 | AUG 2025 | Martin Renel | | 09/08/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | | |
| Bill | 08/29/2025 | INV# 3125 | MCS Millwork & Cabinetry Services | IHA | 09/08/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 09/01/2025 | SEP 2025 | Dale Investment Co. | RENT SEP 2025 | 09/11/2025 | 20000 · Accounts Payable | 67100 · Rent Expense | Paid | | |
| Bill | 09/01/2025 | EFT QTLY TAX | State of Michigan-MFTE | EFT QTLY TAX SEP 2025 | 09/11/2025 | 20000 · Accounts Payable | 76200 · Taxes-MFTE | Paid | | |
| Bill | 09/01/2025 | EXPENSE JUN/JUL/AUG | Dale Investment Co. | | 09/11/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | | |
| Bill | 09/01/2025 | INV# 39991425 | GreatAmerica Financial Svcs. | | 09/11/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | | |
| Bill | 09/01/2025 | INV# 6122096353 | Verizon Wireless | | 09/11/2025 | 20000 · Accounts Payable | 68100 · Telephone Expense | Paid | | |
| Bill | 09/01/2025 | AUG EXPENSE | Ben James | AUG 2025 | 09/11/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | | |
| Bill | 09/01/2025 | INV# 2899250 | Applied Innovation | | 09/11/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | | |
| Bill | 09/02/2025 | EWA #1 Okemos | Total Labor | Athletico | 09/12/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 09/02/2025 | Cleaning Endoscopy | Total Labor | Endoscopy | 09/12/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | | |
| Bill | 09/03/2025 | INV# 1022 | MI Commercial Doors | Endoscopy | 09/13/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 09/03/2025 | INV# 1023 | MI Commercial Doors | Endoscopy | 09/13/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 09/05/2025 | INV# 1012187 | Daniels Glass, Inc. | IHA | 09/15/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | | |
| Bill | 09/08/2025 | INV# IHA Site 102C | Total Labor | IHA Ste 102 | 09/18/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 09/08/2025 | INV# 0070491026 | GFL | Endoscopy | 09/18/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Unpaid | 12 | -5.60 |
| Bill | 09/08/2025 | INV# 640518335 | UHY Advisors, Inc. | AUG 2025 | 09/18/2025 | 20000 · Accounts Payable | 66700 · Professional Fees | Unpaid | 12 | -9,350.00 |
| Bill | 09/09/2025 | INV# 123982/00001KRC | TAFT/ | Through AUG 2025 | 09/19/2025 | 20000 · Accounts Payable | 66700 · Professional Fees | Unpaid | 11 | -29,747.48 |
| Bill | 09/12/2025 | INV# JOANN-1 | Max Demolition | Joann's | 09/22/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Unpaid | 8 | -8,800.00 |
| Bill | 09/12/2025 | INV# JOANN-2 | Max Demolition | Joann's | 09/22/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Unpaid | 8 | |
| Bill | 09/15/2025 | PR MID SEP 2025 | Dale Investment Co. | PR MID SEP 2025 | 09/25/2025 | 20000 · Accounts Payable | 66800 · Lease Employee | Paid | | |
| Bill | 09/15/2025 | KINGSWOOD PERMIT | Bloomfield Township | 43239 Woodward Ave. - Permit Application | 09/25/2025 | 20000 · Accounts Payable | 51900 · Other Construction Costs | Paid | | |
| Bill | 09/15/2025 | INV# 2929412 | Applied Innovation | | 09/25/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | | |

**ASHMARK Construction, LLC**
**Transaction List by Date**
July through September 2025
Exhibit E

| Type | Date | Num | Name | Memo | Due Date | Account | Split | Paid | Aging | Open Balance |
|------|------|-----|------|------|----------|---------|-------|------|-------|--------------|
| Bill | 09/15/2025 | STAMPS | Erica James | STAMPS | 09/25/2025 | 20000 · Accounts Payable | 64900 · Office Supplies | Paid | | |
| Bill | 09/15/2025 | INV# 40127732 | GreatAmerica Financial Svcs. | | 09/25/2025 | 20000 · Accounts Payable | 64903 · Office Equipment Lease | Paid | | |
| Bill | 09/20/2025 | INV# Domain 11-04-25 | Detroit Development Co., Inc. | Domain Name Renewal 11-04-2025 | 09/30/2025 | 20000 · Accounts Payable | 64550 · Dues & Subscriptions | Paid | | |
| Bill | 09/22/2025 | POL# T400296566 | Lincoln Financial Group | Policy #T400296566 - Marc S. Weinbaum | 10/02/2025 | 20000 · Accounts Payable | 63305 Non Deductable Life Ins | Paid | | |
| Bill | 09/24/2025 | INV#34072 | Intercity Neon, Inc. | Kingswood | 10/04/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Unpaid | | -1,200.00 |
| Bill | 09/25/2025 | INV# 35010 | Detroit Spectrum Painting | IHA | 10/05/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |
| Bill | 09/26/2025 | INV# 905 | D'Angelo's Plastering, Inc. | Kingswood | 10/06/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Unpaid | | -10,500.00 |
| Bill | 09/26/2025 | INV# 40217700 | GreatAmerica Financial Svcs. | Plotter | 10/08/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | | |
| Bill | 09/29/2025 | PR END SEP 25 | Dale Investment Co. | PR END SEP 2025 | 10/09/2025 | 20000 · Accounts Payable | 66800 · Lease Employee | Paid | | |
| Bill | 09/30/2025 | INV# JBV0500946 | Vanguard Fire & Security Systems, Inc. | Endoscopy | 10/10/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | | |

Jul - Sep 25

| | | |
|---|---|---|
| **Total Unpaid Bills** | | **-87,695.97** |

# ASHMARK Construction, LLC
## A/R Aging Detail
### As of September 30, 2025
### Exhibit F

| | Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **24-918 12500 E. Nine Mile-Owner** | | | | | | | | | | |
| | Invoice | 08/19/2025 | 24-918-21 | | 24-918 12500 E. Nine Mile-Owner | Net 10 | 08/19/2025 | | 42 | 795.00 |
| Total 24-918 12500 E. Nine Mile-Owner | | | | | | | | | | 795.00 |
| **25-927 IHA** | | | | | | | | | | |
| | Invoice | 09/22/2025 | 25-927-05 | | 25-927 IHA | | 08/20/2025 | | 41 | 11,295.00 |
| Total 25-927 IHA | | | | | | | | | | 11,295.00 |
| **25-931 DL Wholesale** | | | | | | | | | | |
| | Invoice | 03/10/2025 | 25-931-01 | | 25-931 DL Wholesale | Due on receipt | 03/10/2025 | | 204 | 1,585.00 |
| Total 25-931 DL Wholesale | | | | | | | | | | 1,585.00 |
| **25-941 Joann's** | | | | | | | | | | |
| | Invoice | 09/15/2025 | 25-941-03 | | 25-941 Joann's | | 09/15/2025 | | 15 | 7,290.00 |
| Total 25-941 Joann's | | | | | | | | | | 7,290.00 |
| **25-943 Kingswood** | | | | | | | | | | |
| | Invoice | 09/15/2025 | 25-943-X | | 25-943 Kingswood | | 09/15/2025 | | 15 | 765.00 |
| Total 25-943 Kingswood | | | | | | | | | | 765.00 |
| **TOTAL** | | | | | | | | | | 21,730.00 |

# ASHMARK Construction, LLC
## Reconciliation Summary
### 11470 Huntington Bank Op  DIP, Period Ending 09/30/2025

|  | Sep 30, 25 |
|---|---|
| **Beginning Balance** | 365,442.05 |
| **Cleared Transactions** | |
| Checks and Payments - 45 items | -259,380.26 |
| Deposits and Credits - 8 items | 148,752.55 |
| **Total Cleared Transactions** | -110,627.71 |
| **Cleared Balance** | **254,814.34** |
| **Uncleared Transactions** | |
| Checks and Payments - 1 item | -3,600.00 |
| **Total Uncleared Transactions** | -3,600.00 |
| **Register Balance as of 09/30/2025** | **251,214.34** |
| **Ending Balance** | 251,214.34 |

# ASHMARK Construction, LLC
## Reconciliation Detail
### 11470 Huntington Bank Op  DIP, Period Ending 09/30/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 365,442.05 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 45 items** | | | | | | |
| Bill Pmt -Check | 08/12/2025 | 8064 | Vanguard Fire & Se... | X | -3,823.00 | -3,823.00 |
| Bill Pmt -Check | 08/12/2025 | 8058 | Energy Electric Serv... | X | -2,750.00 | -6,573.00 |
| Bill Pmt -Check | 08/26/2025 | 8073 | SCI Floor Covering, ... | X | -19,054.00 | -25,627.00 |
| Bill Pmt -Check | 08/26/2025 | 8072 | Koala Insulation | X | -5,958.00 | -31,585.00 |
| Bill Pmt -Check | 08/27/2025 | 8074 | Detroit Spectrum Pa... | X | -34,850.00 | -66,435.00 |
| Bill Pmt -Check | 08/27/2025 | 8079 | SCI Floor Covering, ... | X | -24,090.08 | -90,525.08 |
| Bill Pmt -Check | 08/27/2025 | 8080 | Michael Goldenberg... | X | -15,283.75 | -105,808.83 |
| Bill Pmt -Check | 08/27/2025 | 8076 | Goyette | X | -13,842.00 | -119,650.83 |
| Bill Pmt -Check | 08/27/2025 | 8078 | Energy Electric Serv... | X | -9,922.50 | -129,573.33 |
| Bill Pmt -Check | 08/27/2025 | 8075 | Coponen Constructi... | X | -5,322.60 | -134,895.93 |
| Bill Pmt -Check | 08/29/2025 | 8085 | SCI Floor Covering, ... | X | -16,038.43 | -150,934.36 |
| Bill Pmt -Check | 08/29/2025 | ACH ... | MCS Millwork & Cab... | X | -7,836.84 | -158,771.20 |
| Bill Pmt -Check | 08/29/2025 | 8083 | Independence Com... | X | -3,706.40 | -162,477.60 |
| Bill Pmt -Check | 08/29/2025 | 8081 | BJ's Heating & Cooli... | X | -3,328.60 | -165,806.20 |
| Bill Pmt -Check | 08/29/2025 | 8084 | Martin Renel | X | -658.56 | -166,464.76 |
| Bill Pmt -Check | 08/29/2025 | 8092 | Huntington Technol... | X | -527.88 | -166,992.64 |
| Bill Pmt -Check | 08/29/2025 | 8082 | Daniels Glass, Inc. | X | -195.00 | -167,187.64 |
| Bill Pmt -Check | 09/02/2025 | ACH | State of Michigan-M... | X | -5,700.00 | -172,887.64 |
| Bill Pmt -Check | 09/03/2025 | 8086 | Energy Electric Serv... | X | -1,325.00 | -174,212.64 |
| Bill Pmt -Check | 09/04/2025 | 8087 | Total Labor | X | -2,575.00 | -176,787.64 |
| Bill Pmt -Check | 09/05/2025 | 8088 | Detroit Spectrum Pa... | X | -660.00 | -177,447.64 |
| Bill Pmt -Check | 09/08/2025 | 8093 | Dale Investment Co. | X | -3,030.30 | -180,477.94 |
| Bill Pmt -Check | 09/08/2025 | 8091 | Dale Investment Co. | X | -950.00 | -181,427.94 |
| Bill Pmt -Check | 09/08/2025 | 8094 | Ben James | X | -858.64 | -182,286.58 |
| Check | 09/08/2025 | ACH | Ally-Auto Finance | X | -643.89 | -182,930.47 |
| Bill Pmt -Check | 09/08/2025 | 8089 | GreatAmerica Finan... | X | -571.90 | -183,502.37 |
| Check | 09/08/2025 | ACH | GM Financial | X | -467.96 | -183,970.33 |
| Bill Pmt -Check | 09/08/2025 | 8090 | Verizon Wireless | X | -279.60 | -184,249.93 |
| Bill Pmt -Check | 09/15/2025 | 8096 | Dale Investment Co. | X | -3,339.67 | -187,589.60 |
| Bill Pmt -Check | 09/15/2025 | 8097 | Bloomfield Township | X | -765.00 | -188,354.60 |
| Bill Pmt -Check | 09/15/2025 | 8095 | Applied Innovation | X | -77.61 | -188,432.21 |
| Bill Pmt -Check | 09/18/2025 | 8098 | Daniels Glass, Inc. | X | -3,118.00 | -191,550.21 |
| Bill Pmt -Check | 09/18/2025 | 8099 | Total Labor | X | -820.00 | -192,370.21 |
| Bill Pmt -Check | 09/22/2025 | 8103 | Max Demolition | X | -28,500.00 | -220,870.21 |
| Bill Pmt -Check | 09/22/2025 | 8102 | Lincoln Financial Gr... | X | -2,732.78 | -223,602.99 |
| Bill Pmt -Check | 09/22/2025 | 8104 | Able Plumbing & Co... | X | -897.90 | -224,500.89 |
| Bill Pmt -Check | 09/22/2025 | 8100 | Applied Innovation | X | -63.01 | -224,563.90 |
| Bill Pmt -Check | 09/22/2025 | 8101 | Detroit Development... | X | -43.19 | -224,607.09 |
| Bill Pmt -Check | 09/25/2025 | 8105 | Coponen Constructi... | X | -3,148.40 | -227,755.49 |
| Bill Pmt -Check | 09/25/2025 | 8106 | Goyette | X | -2,628.00 | -230,383.49 |
| Bill Pmt -Check | 09/25/2025 | 8107 | MI Commercial Doors | X | -2,495.96 | -232,879.45 |
| Bill Pmt -Check | 09/29/2025 | 8108 | Dale Investment Co. | X | -26,395.81 | -259,275.26 |
| Check | 09/30/2025 | | Huntington National ... | X | -40.00 | -259,315.26 |
| Check | 09/30/2025 | | Huntington National ... | X | -35.00 | -259,350.26 |
| Check | 09/30/2025 | | Huntington National ... | X | -30.00 | -259,380.26 |
| | | | Total Checks and Payments | | -259,380.26 | -259,380.26 |
| **Deposits and Credits - 8 items** | | | | | | |
| Payment | 09/02/2025 | 1376 | 25-934 Regency - T... | X | 37,317.00 | 37,317.00 |
| Payment | 09/03/2025 | 00002... | 25-930 Endoscopy ... | X | 395.00 | 37,712.00 |
| Payment | 09/03/2025 | 319168 | 25-933 Forman Mills | X | 23,424.00 | 61,136.00 |
| Payment | 09/15/2025 | 9159 | 25-941 Joann's | X | 20,598.50 | 81,734.50 |
| Payment | 09/18/2025 | 000487 | 25-939 Suite 102C | X | 2,264.50 | 83,999.00 |
| Payment | 09/22/2025 | 00002... | 25-930 Endoscopy ... | X | 64,706.77 | 148,705.77 |
| Deposit | 09/30/2025 | | Huntington National ... | X | 6.78 | 148,712.55 |
| Deposit | 09/30/2025 | | Huntington National ... | X | 40.00 | 148,752.55 |
| | | | Total Deposits and Credits | | 148,752.55 | 148,752.55 |
| | | | Total Cleared Transactions | | -110,627.71 | -110,627.71 |
| | | | Cleared Balance | | -110,627.71 | 254,814.34 |

**Uncleared Transactions**
  **Checks and Payments - 1 item**

# ASHMARK Construction, LLC
## Reconciliation Detail
### 11470 Huntington Bank Op  DIP, Period Ending 09/30/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 07/28/2025 | 8033 | Gregg's Caulking | | -3,600.00 | -3,600.00 |
| Total Checks and Payments | | | | | -3,600.00 | -3,600.00 |
| Total Uncleared Transactions | | | | | -3,600.00 | -3,600.00 |
| Register Balance as of 09/30/2025 | | | | | -114,227.71 | 251,214.34 |
| **Ending Balance** | | | | | **-114,227.71** | **251,214.34** |

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



ASHMARK CONST. DBTR IN POSSESSION
5640 W MAPLE RD STE 300
W BLOOMFIELD MI 48322-3719

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

---

### *Huntington Unlimited Plus Checking*　　　　　　　　　*Account: -------0786*

| | | | |
|---|---|---|---|
| **Statement Activity From:** | | **Beginning Balance** | **$365,442.05** |
| **09/01/25 to 09/30/25** | | **Credits (+)** | **148,712.55** |
| | | Regular Deposits | 148,705.77 |
| Days in Statement Period | 30 | Interest Earned | 6.78 |
| | | **Debits (-)** | **259,275.26** |
| | | Regular Checks Paid | 244,626.57 |
| Average Ledger Balance* | 281,802.69 | Electronic Withdrawals | 14,648.69 |
| Average Collected Balance* | 274,821.09 | **Total Service Charges (-)** | **65.00** |
| * The above balances correspond to the | | **Ending Balance** | **$254,814.34** |
| service charge cycle for this account. | | | |

*Average Percentage Yield Earned this period 0.030%*

---

### *Deposits (+)*　　　　　　　　　　　　　　　　　　　　*Account:-------0786*

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 09/02 | 37,317.00 | | Brch/ATM | 09/15 | 20,598.50 | | Brch/ATM |
| 09/03 | 23,424.00 | | Brch/ATM | 09/18 | 2,264.50 | | Brch/ATM |
| 09/03 | 395.00 | | Brch/ATM | 09/22 | 64,706.77 | | Brch/ATM |

---

### *Other Credits (+)*　　　　　　　　　　　　　　　　　　*Account:-------0786*

| Date | Amount | Description |
|---|---|---|
| 09/30 | 6.78 | INTEREST PAYMENT |

---

### *Checks (-)*　　　　　　　　　　　　　　　　　　　　　*Account:-------0786*

| Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|
| 09/05 | 2,750.00 | 8058 | 09/02 | 15,283.75 | 8080 |
| 09/02 | 3,823.00 | 8064* | 09/12 | 3,328.60 | 8081 |
| 09/09 | 5,958.00 | 8072* | 09/10 | 195.00 | 8082 |
| 09/02 | 19,054.00 | 8073 | 09/11 | 3,706.40 | 8083 |
| 09/03 | 34,850.00 | 8074 | 09/02 | 658.56 | 8084 |
| 09/09 | 5,322.60 | 8075 | 09/08 | 16,038.43 | 8085 |
| 09/03 | 13,842.00 | 8076 | 09/05 | 1,325.00 | 8086 |
| 09/05 | 9,922.50 | 8078* | 09/05 | 2,575.00 | 8087 |
| 09/02 | 24,090.08 | 8079 | 09/11 | 660.00 | 8088 |

---

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⑆ ®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace ® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. © 2025 Huntington Bancshares Incorporated.


## Checks (-)                                                                          *Account:-------0786*

| Date  | Amount    | Check # | Date  | Amount     | Check # |
|-------|-----------|---------|-------|------------|---------|
| 09/15 | 571.90    | 8089    | 09/22 | 820.00     | 8099    |
| 09/11 | 279.60    | 8090    | 09/25 | 63.01      | 8100    |
| 09/09 | 950.00    | 8091    | 09/25 | 43.19      | 8101    |
| 09/05 | 527.88    | 8092    | 09/26 | 2,732.78   | 8102    |
| 09/09 | 3,030.30  | 8093    | 09/26 | 28,500.00  | 8103    |
| 09/26 | 858.64    | 8094    | 09/25 | 897.90     | 8104    |
| 09/19 | 77.61     | 8095    | 09/30 | 3,148.40   | 8105    |
| 09/16 | 3,339.67  | 8096    | 09/30 | 2,628.00   | 8106    |
| 09/16 | 765.00    | 8097    | 09/30 | 2,495.96   | 8107    |
| 09/26 | 3,118.00  | 8098    | 09/30 | 26,395.81  | 8108    |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## Other Debits (-)                                                                    *Account:-------0786*

| Date  | Amount    | Description                                       |
|-------|-----------|--------------------------------------------------|
| 09/02 | 7,836.84  | MCS MILLWORK AND SALE  250830                    |
| 09/04 | 5,700.00  | SOM MITREASBUS 250903 7190400                    |
| 09/09 | 467.96    | GM Financial GMF Pymt  250909 00211046290397     |
| 09/09 | 643.89    | ACI Payments Inc ACI AllyFi   250909 228347782465 |

## Service Charge Detail                                                               *Account:-------0786*

| Date  | Service Charge (-) | Waives and Discounts (+) | Description                        |
|-------|--------------------|--------------------------|------------------------------------|
| 09/15 | 35.00              |                          | ONLINE PAYMENT CENTER FEES         |
| 09/15 | 40.00              |                          | MONTHLY SERVICE FEE                |
| 09/15 | 30.00              |                          | BUSINESS ONLINE SERVICE FEES       |
| 09/15 |                    | 40.00                    | PROMOTIONAL WAIVE - MONTHLY SERVICE FEE |

## Service Charge Summary                                                              *Account:-------0786*

| | |
|---|---|
| Previous Month Service Charges (-) | $105.00 |
| Credits - Previous Month Charges (+) | 40.00 |
| Net Service Charges | $65.00 |
| Total Service Charges (-) | $65.00 |

## Balance Activity                                                                    *Account:-------0786*

| Date  | Balance    | Date  | Balance    | Date  | Balance    |
|-------|------------|-------|------------|-------|------------|
| 08/31 | 365,442.05 | 09/04 | 301,439.82 | 09/09 | 251,928.26 |
| 09/02 | 332,012.82 | 09/05 | 284,339.44 | 09/10 | 251,733.26 |
| 09/03 | 307,139.82 | 09/08 | 268,301.01 | 09/11 | 247,087.26 |



## *Balance Activity*                                          *Account:-------0786*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/12 | 243,758.66 | 09/18 | 261,880.09 | 09/25 | 324,685.15 |
| 09/15 | 263,720.26 | 09/19 | 261,802.48 | 09/26 | 289,475.73 |
| 09/16 | 259,615.59 | 09/22 | 325,689.25 | 09/30 | 254,814.34 |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.