**Fill in this information to identify the case:**

Debtor Name **Ashmark Construction, LLC**

United States Bankruptcy Court for the: **Eastern District of Michigan**

Case number: **25-46693-tjt**

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11     12/17

Month:    **October 2025**

Line of business:   **General Contractor**

Date report filed:   **11/20/2025**
MM / DD / YYYY

NAISC code: _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:    Martin Renel

Original signature of responsible party

Printed name of responsible party    Martin Renel

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 251,215.00

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 135,252.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 115,419.00

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 19,833.00

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 271,048.00

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 144,321.00

*(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                               $  157,576.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                             3

27. What is the number of employees as of the date of this monthly report?                                3

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $  0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $  0.00

30. How much have you paid this month in other professional fees?                                   $  0.00

31. How much have you paid in total other professional fees since filing the case?                  $  0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 96,438.00 | − | $ 135,232.00 | = | $ -38,794.00 |
| 33. **Cash disbursements** | $ 102,617.00 | − | $ 115,419.00 | = | $ -12,802.00 |
| 34. **Net cash flow** | $ -6,179.00 | − | $ 19,833.00 | = | $ -13,654.00 |

35. Total projected cash receipts for the next month:                                    $  157,576.00

36. Total projected cash disbursements for the next month:                             − $  189,763.00

37. Total projected net cash flow for the next month:                                   = $  -32,187.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# ASHMARK Construction, LLC
## Deposit Detail
### October 2025
### Exhibit C

| | Type | Num | Date | Name | Account | Amount |
|---|---|---|---|---|---|---|
| | **Payment** | **212720** | **10/06/2025** | **25-927 IHA** | **11470 Huntington Bank Op  DIP** | **11,295.00** |
| TOTAL | | | | | | 0.00 |
| | **Payment** | **6233** | **10/14/2025** | **24-918 12500 E. Nine Mile-Owner** | **11470 Huntington Bank Op  DIP** | **795.00** |
| TOTAL | | | | | | 0.00 |
| | **Payment** | **0214300701** | **10/20/2025** | **25-940 GMR Westland (Motown)** | **11470 Huntington Bank Op  DIP** | **8,921.50** |
| TOTAL | | | | | | 0.00 |
| | **Payment** | **6247** | **10/28/2025** | **25-948 Hot Box Artist Endeavor** | **11470 Huntington Bank Op  DIP** | **114,240.50** |
| TOTAL | | | | | | 0.00 |
| | **Deposit** | | **10/31/2025** | **Huntington National Bank** | **11470 Huntington Bank Op  DIP** | **6.41** |
| | | | | | 45200 · Interest Income | -6.41 |
| TOTAL | | | | | | -6.41 |
| | | | | | **Cash Receipts October 2025** | **135,252.00** |

**ASHMARK Construction, LLC**
## Check Detail
October 2025
Exhibit D

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | Check | | 10/15/2025 | Huntington National Bank | | 11470 · Huntington Bank Op  DIP | | -65.00 |
| | | | | | | 60400 · Bank Service Charges | -65.00 | 65.00 |
| TOTAL | | | | | | | -65.00 | 65.00 |
| | Check | ACH | 10/06/2025 | Ally-Auto Finance | | 11470 · Huntington Bank Op  DIP | | -643.89 |
| | | | | | | 60100 · Auto and Truck Expenses | -643.89 | 643.89 |
| TOTAL | | | | | | | -643.89 | 643.89 |
| | Check | ACH | 10/15/2025 | GM Financial | | 11470 · Huntington Bank Op  DIP | | -467.96 |
| | | | | | | 60100 · Auto and Truck Expenses | -467.96 | 467.96 |
| TOTAL | | | | | | | -467.96 | 467.96 |
| | Bill Pmt -Check | ACH QB | 10/22/2025 | Pittsfield Township | | 11470 · Huntington Bank Op  DIP | | 0.00 |
| TOTAL | | | | | | | 0.00 | 0.00 |
| | Bill Pmt -Check | 8109 | 10/01/2025 | Ben James | | 11470 · Huntington Bank Op  DIP | | -917.68 |
| | Bill | EXPENSE SEP 2025 | 10/01/2025 | | | 60100 · Auto and Truck Expenses | -717.60 | 717.60 |
| | | | | 25-930 Endoscopy Suite E Health Park | 31 General Conditions (General Conditions) | 42600 · Construction Income | -169.13 | 169.13 |
| | | | | 25-942 Athletico | 31 General Conditions (General Conditions) | 42600 · Construction Income | -7.40 | 7.40 |
| | | | | 25-927 IHA | 31 General Conditions (General Conditions) | 42600 · Construction Income | -23.55 | 23.55 |
| TOTAL | | | | | | | -917.68 | 917.68 |
| | Bill Pmt -Check | 8110 | 10/01/2025 | Dale Investment Co. | | 11470 · Huntington Bank Op  DIP | | -950.00 |
| | Bill | RENT OCT 2025 | 10/01/2025 | | | 67100 · Rent Expense | -950.00 | 950.00 |
| TOTAL | | | | | | | -950.00 | 950.00 |
| | Bill Pmt -Check | 8111 | 10/01/2025 | Erica James | | 11470 · Huntington Bank Op  DIP | | -78.00 |
| | Bill | STAMPS | 09/15/2025 | | | 64900 · Office Supplies | -78.00 | 78.00 |
| TOTAL | | | | | | | -78.00 | 78.00 |
| | Bill Pmt -Check | 8112 | 10/01/2025 | GreatAmerica Financial Svcs. | | 11470 · Huntington Bank Op  DIP | | -435.71 |
| | Bill | INV# 40127732 | 09/15/2025 | | | 64903 · Office Equipment Lease | -269.57 | 269.57 |

# ASHMARK Construction, LLC
## Check Detail
October 2025
Exhibit D

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill | INV# 40217700 | 09/26/2025 | Mark Adler Homes | | 64903 · Office Equipment Lease | -83.07 | 83.07 |
| | | | | | 64900 · Office Supplies | -83.07 | 83.07 |
| TOTAL | | | | | | -435.71 | 435.71 |
| | | | | | | | |
| Bill Pmt -Check 8113 | | 10/01/2025 | Martin Renel | | 11470 Huntington Bank Op DIP | | -684.40 |
| | | | | | | | |
| Bill | EXPENSE SEP 2025 | 10/01/2025 | | | 60100 · Auto and Truck Expenses | -216.32 | 216.32 |
| | | | | | 60101 · Parking | -64.16 | 64.16 |
| | | | | | 64900 · Office Supplies | -128.14 | 128.14 |
| | | | | | 64300 · Meals and Entertainment | -275.78 | 275.78 |
| TOTAL | | | | | | -684.40 | 684.40 |
| | | | | | | | |
| Bill Pmt -Check 8114 | | 10/01/2025 | Vanguard Fire & Security Systems, Inc. | | 11470 Huntington Bank Op DIP | | -6,183.21 |
| | | | | | | | |
| Bill | INV# JBV0500946 | 09/30/2025 | 25-930 Endoscopy Suite E Health Park | 40 Fire Protection | 53600 · Subcontractors Expense | -6,183.21 | 6,183.21 |
| TOTAL | | | | | | -6,183.21 | 6,183.21 |
| | | | | | | | |
| Bill Pmt -Check 8115 | | 10/01/2025 | Verizon Wireless | | 11470 Huntington Bank Op DIP | | -315.23 |
| | | | | | | | |
| Bill | INV# 6124580457 | 10/01/2025 | | | 68100 · Telephone Expense | -315.23 | 315.23 |
| TOTAL | | | | | | -315.23 | 315.23 |
| | | | | | | | |
| Bill Pmt -Check 8116 | | 10/06/2025 | D'Angelo's Plastering, Inc. | | 11470 Huntington Bank Op DIP | | -1,750.00 |
| | | | | | | | |
| Bill | INV# 890 | 08/18/2025 | 25-942 Athletco | 09 Roof Flashing:09.01 EIFS (EIFS) | 42600 · Construction Income | -1,750.00 | 1,750.00 |
| TOTAL | | | | | | -1,750.00 | 1,750.00 |
| | | | | | | | |
| Bill Pmt -Check 8117 | | 10/13/2025 | Detroit Spectrum Painting | | 11470 Huntington Bank Op DIP | | -2,890.00 |
| | | | | | | | |
| Bill | INV# 35010 | 09/25/2025 | 25-927 IHA | 24 Paint (Painting) | 53600 · Subcontractors Expense | -2,890.00 | 2,890.00 |
| TOTAL | | | | | | -2,890.00 | 2,890.00 |
| | | | | | | | |
| Bill Pmt -Check 8118 | | 10/13/2025 | Inside Views | | 11470 Huntington Bank Op DIP | | -5,650.00 |
| | | | | | | | |
| Bill | INV# 0171 | 08/20/2025 | 25-927 IHA | 22 Specialty:22.01 Window Treatments (Window | 42600 · Construction Income | -5,650.00 | 5,650.00 |
| TOTAL | | | | | | -5,650.00 | 5,650.00 |
| | | | | | | | |
| Bill Pmt -Check 8119 | | 10/13/2025 | Overhead Door West Commercial, Inc. | | 11470 Huntington Bank Op DIP | | -595.00 |
| | | | | | | | |
| Bill | INV# 51544 | 08/13/2025 | 24-918 12500 E. Nine Mile-Owner | 12 Doors & Trim:12.03 Overhead Doors (Overhe | 42600 · Construction Income | -595.00 | 595.00 |
| TOTAL | | | | | | -595.00 | 595.00 |
| | | | | | | | |
| Check | 8120 | 10/13/2025 | Dale Investment Co. | | 11470 Huntington Bank Op DIP | | -3,339.67 |

# ASHMARK Construction, LLC
## Check Detail
### October 2025
### Exhibit D

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|----------------|
| | | | | | 66800 · Lease Employee | -3,339.67 | 3,339.67 |
| TOTAL | | | | | | -3,339.67 | 3,339.67 |
| **Bill Pmt -Check 8122** | | **10/23/2025** | **Coponen Construction Services, LLC** | | **11470 Huntington Bank Op DIP** | | **-11,487.60** |
| Bill | INV# 1628 | 10/18/2025 | 25-940 GMR Westland (Motown) | 18 Drywall & Framing (Drywall & Framing) | 53600 · Subcontractors Expense | -11,487.60 | 12,764.00 |
| TOTAL | | | | | | -11,487.60 | 12,764.00 |
| **Bill Pmt -Check 8123** | | **10/23/2025** | **SCI Floor Covering, Inc.** | | **11470 Huntington Bank Op DIP** | | **-6,265.92** |
| Bill | INV# CG544366 | 09/30/2025 | 25-930 Endoscopy Suite E Health Park | 23 Floor Coverings (Floor Coverings) | 53600 · Subcontractors Expense | -6,265.92 | 6,265.92 |
| TOTAL | | | | | | -6,265.92 | 6,265.92 |
| **Bill Pmt -Check 8124** | | **10/23/2025** | **Total Labor** | | **11470 Huntington Bank Op DIP** | | **-2,000.00** |
| Bill | INV# ATHLETICO | 10/22/2025 | 25-942 Athletico | 04 Concrete (Concrete) | 53600 · Subcontractors Expense | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| **Bill Pmt -Check 8125** | | **10/27/2025** | **Applied Innovation** | | **11470 Huntington Bank Op DIP** | | **-203.46** |
| Bill | INV# 2956191 | 10/13/2025 | Mark Adler Homes | | 64903 · Office Equipment Lease | -101.73 | 101.73 |
| | | | | | 64903 · Office Equipment Lease | -101.73 | 101.73 |
| TOTAL | | | | | | -203.46 | 203.46 |
| **Bill Pmt -Check 8126** | | **10/27/2025** | **GFL** | | **11470 Huntington Bank Op DIP** | | **-5.60** |
| Bill | INV# 0070491026 | 09/08/2025 | 25-930 Endoscopy Suite E Health Park | 31 General Conditions (General Conditions) | 42600 · Construction Income | -5.60 | 5.60 |
| TOTAL | | | | | | -5.60 | 5.60 |
| **Bill Pmt -Check 8127** | | **10/27/2025** | **GreatAmerica Financial Svcs.** | | **11470 Huntington Bank Op DIP** | | **-279.81** |
| Bill | INV# 40363478 | 10/16/2025 | | | 64903 · Office Equipment Lease | -279.81 | 279.81 |
| TOTAL | | | | | | -279.81 | 279.81 |
| **Bill Pmt -Check 8128** | | **10/27/2025** | **Energy Electric Services, LLC** | | **11470 Huntington Bank Op DIP** | | **-6,860.00** |
| Bill | INV# 3275 | 10/01/2025 | 25-930 Endoscopy Suite E Health Park | 16 Electrical (Electrical) | 53600 · Subcontractors Expense | -6,860.00 | 6,860.00 |
| TOTAL | | | | | | -6,860.00 | 6,860.00 |
| **Bill Pmt -Check 8129** | | **10/30/2025** | **Liberty Mutual Insurance Group** | | **11470 Huntington Bank Op DIP** | | **-721.00** |
| Bill | INV# WC 2026 | 10/17/2025 | | | 54100 · Worker's Compensation Insurance | -721.00 | 721.00 |

# ASHMARK Construction, LLC
## Check Detail
### October 2025
### Exhibit D

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -721.00 | 721.00 |
| | | | | | | | |
| **Bill Pmt -Check 8130** | | **10/30/2025** | **Max Demolition** | | **11470 Huntington Bank Op  DIP** | | **-8,800.00** |
| Bill | INV# JOANN-2 | 09/12/2025 | 25-941 Joann's | 02 Site Work:02.10 Demolition (Demolition) | 53600 · Subcontractors Expense | -8,800.00 | 8,800.00 |
| TOTAL | | | | | | -8,800.00 | 8,800.00 |
| | | | | | | | |
| **Bill Pmt -Check 8131** | | **10/30/2025** | **GreatAmerica Financial Svcs.** | | **11470 Huntington Bank Op  DIP** | | **-166.14** |
| Bill | INV# 40433101 | 10/27/2025 | Mark Adler Homes | | 64903 · Office Equipment Lease | -83.07 | 83.07 |
| | | | | | 64903 · Office Equipment Lease | -83.07 | 83.07 |
| TOTAL | | | | | | -166.14 | 166.14 |
| | | | | | | | |
| **Bill Pmt -Check 8132** | | **10/29/2025** | **Pat Milliken Ford** | | **11470 Huntington Bank Op  DIP** | | **-20,790.52** |
| Bill | Deal# 1156093 | 10/29/2025 | | | 60100 · Auto and Truck Expenses | -20,790.52 | 20,790.52 |
| TOTAL | | | | | | -20,790.52 | 20,790.52 |
| | | | | | | | |
| **Bill Pmt -Check 8133** | | **10/29/2025** | **Martin Renel** | | **11470 Huntington Bank Op  DIP** | | **-1,103.94** |
| Bill | EXPENSE OCT 2025 | 10/29/2025 | | | 60100 · Auto and Truck Expenses | -692.33 | 692.33 |
| | | | | | 60101 · Parking | -51.75 | 51.75 |
| | | | | | 64300 · Meals and Entertainment | -227.89 | 227.89 |
| | | | | | 64900 · Office Supplies | -131.97 | 131.97 |
| TOTAL | | | | | | -1,103.94 | 1,103.94 |
| | | | | | | | |
| **Bill Pmt -Check 8134** | | **10/29/2025** | **Dale Investment Co.** | | **11470 Huntington Bank Op  DIP** | | **-26,395.81** |
| Bill | P/R END OCT 2025 | 10/29/2025 | | | 66800 · Lease Employee | -26,395.81 | 26,395.81 |
| TOTAL | | | | | | -26,395.81 | 26,395.81 |
| | | | | | | | |
| **Bill Pmt -Check 8135** | | **10/30/2025** | **Wixom Collision** | | **11470 Huntington Bank Op  DIP** | | **-4,859.14** |
| Bill | INV# 2019 Chevy | 10/01/2025 | | | 60100 · Auto and Truck Expenses | -4,859.14 | 4,859.14 |
| TOTAL | | | | | | -4,859.14 | 4,859.14 |
| | | | | | | | |
| **Bill Pmt -Check 8136** | | **10/30/2025** | **Dale Investment Co.** | | **11470 Huntington Bank Op  DIP** | | **-46.19** |
| Bill | Domain Name 1 Yr | 10/30/2025 | | | 64550 · Dues & Subscriptions | -46.19 | 46.19 |
| TOTAL | | | | | | -46.19 | 46.19 |
| | | | | | | | |
| | | | | | **Total October Disbursements** | | **115,418.84** |

**ASHMARK Construction, LLC**
**Transaction List by Date**
July through October 2025
Exhibit E

| Type | Date | Num | Name | Memo | Due Date | Account | Split | Paid | Open Balance |
|------|------|-----|------|------|----------|---------|-------|------|--------------|
| **Jul - Oct 25** | | | | | | | | | |
| Bill | 07/01/2025 | INV# 0237-002170479 | Republic Services | Ross | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# 0237-002164450 | Republic Services | ROSS | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# 39540023 | GreatAmerica Financial Svcs. | | 07/11/2025 | 20000 · Accounts Payable | 64903 · Office Equipment Lease | Paid | |
| Bill | 07/01/2025 | JUL 2025 | GM Financial | ACCT# 211046290397 | 07/11/2025 | 20000 · Accounts Payable | 60100 · Auto and Truck Expenses | Paid | |
| Bill | 07/01/2025 | INV# 6117088241 | Verizon Wireless | | 07/11/2025 | 20000 · Accounts Payable | 68100 · Telephone Expense | Paid | |
| Bill | 07/01/2025 | INV# 0069906925 | GFL | | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# 11094 | International Mechanics, Inc. | 12500 East 9 Mile | 07/11/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | |
| Bill | 07/01/2025 | INV# 3285 | Energy Electric Services, LLC | Forman Mills | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# 0839944-IN | Rayhaven Group, Inc. | Forman Mills | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# 0840139-IN | Rayhaven Group, Inc. | IHA | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# 0840140-IN | Rayhaven Group, Inc. | IHA | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# 3149 | Energy Electric Services, LLC | IHA | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# 1611 | The Locating Company | IHA | 07/11/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | |
| Bill | 07/01/2025 | INV# 4739 | KIG | 23/24 Audit | 07/11/2025 | 20000 · Accounts Payable | 63300 · Insurance Expense | Paid | |
| Bill | 07/01/2025 | INV# 33633 | Metro Alarm Systems LLC | Brighton Mall Storm Damage | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# 3077 | MCS Millwork & Cabinetry Services | Endoscopy | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# 4121 | Visionary Construction | ROSS | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# ROSS3 | Visionary Construction | ROSS | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# ROSS4 | James Ross Construction | ROSS | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# 278880 | Lee Industrial Contracting | ROSS | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# 278881 | Lee Industrial Contracting | ROSS | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# 3217 | Gregg's Caulking | ROSS | 07/11/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | |
| Bill | 07/01/2025 | INV# 1011781 | Daniels Glass, Inc. | ROSS | 07/11/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | |
| Bill | 07/01/2025 | INV# 3174 | Energy Electric Services, LLC | ROSS | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# 061320252 | Trinity Roofing, LLC | Ross | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | JUL 2025 | Ally-Auto Finance | JUL 2025 | 07/11/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 07/01/2025 | INV# CG543163 | SCI Floor Covering, Inc. | 37595 7 Mile - GMR Livonia | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# 3283 | Energy Electric Services, LLC | Forman Mills | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# 3295 | Energy Electric Services, LLC | Forman Mills | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/01/2025 | INV# 1598 | Coponen Construction Services, LLC | Endoscopy | 07/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/02/2025 | INV# Forman Mills | Total Labor | Forman Mills | 07/12/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | |
| Bill | 07/02/2025 | INV# Forman Mills | Total Labor | Forman Mills | 07/12/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | |
| Bill | 07/02/2025 | INV# ROSS | Max Demolition | ROSS | 07/12/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/07/2025 | INV# 3096 | MCS Millwork & Cabinetry Services | | 07/17/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/07/2025 | INV# IHA-2 | Independence Commercial Construction, Inc | IHA | 07/17/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/07/2025 | INV# 3096 | MCS Millwork & Cabinetry Services | VOID: IHA | 07/17/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/07/2025 | INV# 3095 | MCS Millwork & Cabinetry Services | Endoscopy | 07/17/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/09/2025 | TRANSFER TO DIP | Ashmark Construction, LLC | Close account - Transfer to DIP account | 07/19/2025 | 20000 · Accounts Payable | 11470 Huntington Bank Op | DIP | |
| Bill | 07/10/2025 | INV# 278778 | Lee Industrial Contracting | ROSS | 07/20/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/10/2025 | INV# 34516 | Detroit Spectrum Painting | Regency | 07/20/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/11/2025 | INV# CG540679 | SCI Floor Covering, Inc. | Regency | 07/21/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/12/2025 | INV# 255910 | Brendel Septic Tank Service, LLC | IHA | 07/22/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | |

# ASHMARK Construction, LLC
## Transaction List by Date
### July through October 2025
### Exhibit E

| Type | Date | Num | Name | Memo | Due Date | Account | Split | Paid | Open Balance |
|------|------|-----|------|------|----------|---------|-------|------|--------------|
| Bill | 07/14/2025 | EXP REP JUL 2025 | Martin Renel | JULY 2025 | 07/24/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 07/14/2025 | INV# 132292 | BJ's Heating & Cooling, Inc. | IHA | 07/24/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/15/2025 | P/R MID JUL | Dale Investment Co. | P/R MID JUL | 07/25/2025 | 20000 · Accounts Payable | 66800 · Lease Employee | Paid | |
| Bill | 07/15/2025 | INV# Okemos | Max Demolition | 2090 W Grand River, Okemos | 07/25/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/15/2025 | 25ASH01/10074-CO2 | Able Plumbing & Contracting, Inc. | IHA | 07/25/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/15/2025 | 25ASH01/10073-CO1 | Able Plumbing & Contracting, Inc. | IHA | 07/25/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/15/2025 | REIMB STAMPS | Erica James | Stamps | 07/25/2025 | 20000 · Accounts Payable | 64901 · Postage-Shipping | Paid | |
| Bill | 07/15/2025 | INV# 25ASH01/9884-D2 | Able Plumbing & Contracting, Inc. | IHA | 07/25/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/15/2025 | INV# 34565 | Detroit Spectrum Painting | IHA | 07/25/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/15/2025 | INV# 34564 | Detroit Spectrum Painting | IHA | 07/25/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/15/2025 | INV# 3-0241-005732 | Republic Services | | 07/25/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 07/16/2025 | INV# 39684155 | GreatAmerica Financial Svcs. | | 07/26/2025 | 20000 · Accounts Payable | 64903 · Office Equipment Lease | Paid | |
| Bill | 07/17/2025 | INV# 2881093 | Applied Innovation | | 07/27/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 07/22/2025 | INV# IHA | Total Labor | IHA | 08/01/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | |
| Bill | 07/22/2025 | INV# ROSS | Total Labor | ROSS | 08/01/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | |
| Bill | 07/22/2025 | INV# 0840636-IN | Rayhaven Group, Inc. | IHA | 08/01/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/23/2025 | INV# 640515589 | UHY Advisors, Inc. | | 08/02/2025 | 20000 · Accounts Payable | 66700 · Professional Fees | Unpaid | -6,100.00 |
| Bill | 07/23/2025 | INV# 34520 | Detroit Spectrum Painting | IHA | 08/02/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/24/2025 | INV# IHA-4 | Independence Commercial Construction, Inc | IHA | 08/03/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/24/2025 | INV# IHA-3 | Independence Commercial Construction, Inc | IHA | 08/03/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/25/2025 | INV# 1643 | Koala Insulation | Endoscopy | 08/04/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/25/2025 | INV# JBV0494144 | Vanguard Fire & Security Systems, Inc. | Endoscopy | 08/04/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/26/2025 | INV# 980947791-00001 | Verizon Wireless | | 08/05/2025 | 20000 · Accounts Payable | 68100 · Telephone Expense | Paid | |
| Bill | 07/26/2025 | INV# 1610 | Coponen Construction Services, LLC | Endoscopy | 08/05/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/26/2025 | INV# 1609 | Coponen Construction Services, LLC | Endocscopy | 08/05/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/26/2025 | INV# 1608 | Coponen Construction Services, LLC | Endoscopy | 08/05/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/26/2025 | INV# 1611 | Coponen Construction Services, LLC | Endoscopy | 08/05/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/26/2025 | INV# 6324 | Michael Goldenberg Painting, Inc. | Endoscopy | 08/05/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 07/28/2025 | INV# 39759356 | GreatAmerica Financial Svcs. | | 08/07/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 07/30/2025 | P/R END JUL | Dale Investment Co. | P/R END JUL 25 | 08/09/2025 | 20000 · Accounts Payable | 66800 · Lease Employee | Paid | |
| Bill | 07/31/2025 | INV# 52MII9272064 | ARC Document Solutions, LLC | | 08/10/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 07/31/2025 | INV# JUL EXPENSE | Ben James | | 08/10/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 07/31/2025 | INV# 3328 | Energy Electric Services, LLC | Endoscopy | 08/10/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 08/01/2025 | INV# 65878 | Huntington Technology | | 08/11/2025 | 20000 · Accounts Payable | 66700 · Professional Fees | Paid | |
| Bill | 08/01/2025 | INV# 3-0241-0057325 | Republic Services | | 08/11/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | |
| Bill | 08/01/2025 | INV# 3314 | Energy Electric Services, LLC | IHA | 08/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 08/01/2025 | INV# 3272 | Energy Electric Services, LLC | IHA | 08/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 08/01/2025 | RENT AUG 2025 | Dale Investment Co. | RENT AUG 2025 | 08/11/2025 | 20000 · Accounts Payable | 67100 · Rent Expense | Paid | |
| Bill | 08/01/2025 | AUG 2025 | Ally-Auto Finance | AUG 2025 | 08/11/2025 | 20000 · Accounts Payable | 60100 · Auto and Truck Expenses | Paid | |
| Bill | 08/04/2025 | EXPENSE JUL 25 | Martin Renel | EXPENSE JULY 25 | 08/14/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 08/04/2025 | INV# 34693 | Detroit Spectrum Painting | Regency | 08/14/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 08/04/2025 | INV# 910225111 | Goyette | Endoscopy | 08/14/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 08/07/2025 | INV# 25ASH01/9884-D3 | Able Plumbing & Contracting, Inc. | | 08/17/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 08/11/2025 | INV# 132492 | BJ's Heating & Cooling, Inc. | IHA | 08/21/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 08/12/2025 | P/R MID AUG 2025 | Dale Investment Co. | P/R MID AUG 2025 | 08/22/2025 | 20000 · Accounts Payable | 66800 · Lease Employee | Paid | |

# ASHMARK Construction, LLC
## Transaction List by Date
### July through October 2025
### Exhibit E

| Type | Date | Num | Name | Memo | Due Date | Account | Split | Paid | Open Balance |
|------|------|-----|------|------|----------|---------|-------|------|--------------|
| Bill | 08/13/2025 | AUG 2025 SF | Ally-Auto Finance | AUG 2025 SF | 08/23/2025 | 20000 · Accounts Payable | 66400 · Management Fee | Paid | |
| Bill | 08/13/2025 | INV# 51544 | Overhead Door West Commercial, Inc. | Artist Endeavor | 08/23/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | |
| Bill | 08/14/2025 | OFFICE SUPPLIES 8-14 | Erica James | OFFICE SUPPLIES 8-14-2025 | 08/24/2025 | 20000 · Accounts Payable | 64900 · Office Supplies | Paid | |
| Bill | 08/18/2025 | INV# 890 | D'Angelo's Plastering, Inc. | Okemos - Athletico | 08/28/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | |
| Bill | 08/18/2025 | INV# 2090 | Total Labor | Athletico - Okemos | 08/28/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 08/18/2025 | INV# 39912845 | GreatAmerica Financial Svcs. | | 08/28/2025 | 20000 · Accounts Payable | 64903 · Office Equipment Lease | Paid | |
| Bill | 08/20/2025 | INV# 0171 | Inside Views | IHA | 08/30/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | |
| Bill | 08/21/2025 | INV# CG544663 | SCI Floor Covering, Inc. | IHA | 08/31/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 08/21/2025 | INV# CG540679-2 | SCI Floor Covering, Inc. | Regency | 08/31/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 08/21/2025 | INV# 1012132 | Daniels Glass, Inc. | IHA | 08/31/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 08/23/2025 | INV# 1617 | Coponen Construction Services, LLC | Endoscopy | 09/02/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 08/24/2025 | INV# 3135-2 | MCS Millwork & Cabinetry Services | Endoscopy | 09/03/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 08/24/2025 | INV# 3135-3 | MCS Millwork & Cabinetry Services | Endoscopy | 09/03/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Unpaid | -500.00 |
| Bill | 08/26/2025 | INV# 6324-2 | Michael Goldenberg Painting, Inc. | Endoscopy | 09/05/2025 | 20000 · Accounts Payable | -SPLIT- | Unpaid | -15,283.75 |
| Bill | 08/27/2025 | P/R END AUG 25 | Dale Investment Co. | P/R END AUG 2025 | 09/06/2025 | 20000 · Accounts Payable | 66800 · Lease Employee | Paid | |
| Bill | 08/27/2025 | INV# 3355 | Energy Electric Services, LLC | Endoscopy | 09/06/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 08/27/2025 | INV# CG544366 | SCI Floor Covering, Inc. | Endoscopy | 09/06/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 08/27/2025 | INV# 3124 | MCS Millwork & Cabinetry Services | Endoscopy | 09/06/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 08/27/2025 | INV# 3095 | MCS Millwork & Cabinetry Services | Endoscopy | 09/06/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 08/29/2025 | AUG 2025 | Martin Renel | | 09/08/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 08/29/2025 | INV# 3125 | MCS Millwork & Cabinetry Services | IHA | 09/08/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 09/01/2025 | SEP 2025 | Dale Investment Co. | RENT SEP 2025 | 09/11/2025 | 20000 · Accounts Payable | 67100 · Rent Expense | Paid | |
| Bill | 09/01/2025 | EFT QTLY TAX | State of Michigan-MFTE | EFT QTLY TAX SEP 2025 | 09/11/2025 | 20000 · Accounts Payable | 76200 · Taxes-MFTE | Paid | |
| Bill | 09/01/2025 | EXPENSE JUN/JUL/AUG | Dale Investment Co. | | 09/11/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 09/01/2025 | INV# 39991425 | GreatAmerica Financial Svcs. | | 09/11/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 09/01/2025 | INV# 6122096353 | Verizon Wireless | | 09/11/2025 | 20000 · Accounts Payable | 68100 · Telephone Expense | Paid | |
| Bill | 09/01/2025 | AUG EXPENSE | Ben James | AUG 2025 | 09/11/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 09/01/2025 | INV# 2899250 | Applied Innovation | | 09/11/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 09/02/2025 | EWA #1 Okemos | Total Labor | Athletico | 09/12/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 09/02/2025 | Cleaning Endoscopy | Total Labor | Endoscopy | 09/12/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | |
| Bill | 09/03/2025 | INV# 1022 | MI Commercial Doors | Endoscopy | 09/13/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 09/03/2025 | INV# 1023 | MI Commercial Doors | Endoscopy | 09/13/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 09/05/2025 | INV# 1012187 | Daniels Glass, Inc. | IHA | 09/15/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | |
| Bill | 09/08/2025 | INV# IHA Ste 102C | Total Labor | IHA Ste 102 | 09/18/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 09/08/2025 | INV# 0070491026 | GFL | Endoscopy | 09/18/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Paid | |
| Bill | 09/08/2025 | INV# 640518335 | UHY Advisors, Inc. | AUG 2025 | 09/18/2025 | 20000 · Accounts Payable | 66700 · Professional Fees | Unpaid | -9,350.00 |
| Bill | 09/09/2025 | INV# 123982/00001KRC | TAFT/ | Through AUG 2025 | 09/19/2025 | 20000 · Accounts Payable | 66700 · Professional Fees | Unpaid | -29,747.48 |
| Bill | 09/12/2025 | INV# JOANN-1 | Max Demolition | Joann's | 09/22/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 09/12/2025 | INV# JOANN-2 | Max Demolition | Joann's | 09/22/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 09/15/2025 | PR MID SEP 2025 | Dale Investment Co. | PR MID SEP 2025 | 09/25/2025 | 20000 · Accounts Payable | 66800 · Lease Employee | Paid | |
| Bill | 09/15/2025 | KINGSWOOD PERMIT | Bloomfield Township | 43239 Woodward Ave. - Permit Application | 09/25/2025 | 20000 · Accounts Payable | 51900 · Other Construction Costs | Paid | |
| Bill | 09/15/2025 | INV# 2929412 | Applied Innovation | | 09/25/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 09/15/2025 | STAMPS | Erica James | STAMPS | 09/25/2025 | 20000 · Accounts Payable | 64900 · Office Supplies | Paid | |
| Bill | 09/15/2025 | INV# 40127732 | GreatAmerica Financial Svcs. | | 09/25/2025 | 20000 · Accounts Payable | 64903 · Office Equipment Lease | Paid | |
| Bill | 09/20/2025 | INV# Domain 11-04-25 | Detroit Development Co., Inc. | Domain Name Renewal 11-04-2025 | 09/30/2025 | 20000 · Accounts Payable | 64550 · Dues & Subscriptions | Paid | |

# ASHMARK Construction, LLC
## Transaction List by Date
### July through October 2025
### Exhibit E

| Type | Date | Num | Name | Memo | Due Date | Account | Split | Paid | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 09/22/2025 | POL# T400296566 | Lincoln Financial Group | Policy #T400296566 - Marc S. Weinbaum | 10/02/2025 | 20000 · Accounts Payable | 63305 Non Deductable Life Ins | Paid | |
| Bill | 09/24/2025 | INV#34072 | Intercity Neon, Inc. | Kingswood | 10/04/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Unpaid | -1,200.00 |
| Bill | 09/25/2025 | INV# 35010 | Detroit Spectrum Painting | IHA | 10/05/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 09/26/2025 | INV# 905 | D'Angelo's Plastering, Inc. | Kingswood | 10/06/2025 | 20000 · Accounts Payable | 42600 · Construction Income | Unpaid | -10,500.00 |
| Bill | 09/26/2025 | INV# 40217700 | GreatAmerica Financial Svcs. | Plotter | 10/06/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 09/29/2025 | PR END SEP 25 | Dale Investment Co. | PR END SEP 2025 | 10/09/2025 | 20000 · Accounts Payable | 66800 · Lease Employee | Paid | |
| Bill | 09/30/2025 | INV# JBV0500946 | Vanguard Fire & Security Systems, Inc. | Endoscopy | 10/10/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 09/30/2025 | INV# CG544366 | SCI Floor Covering, Inc. | Endoscopy | 10/10/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 10/01/2025 | INV# 2019 Chevy | Wixom Collision | 2019 Chevy Coloraddo | 10/11/2025 | 20000 · Accounts Payable | 60100 · Auto and Truck Expenses | Paid | |
| Bill | 10/01/2025 | RENT OCT 2025 | Dale Investment Co. | RENT OCT 2025 | 10/11/2025 | 20000 · Accounts Payable | 67100 · Rent Expense | Paid | |
| Bill | 10/01/2025 | INV# 6124580457 | Verizon Wireless | OCT 2025 | 10/11/2025 | 20000 · Accounts Payable | 68100 · Telephone Expense | Paid | |
| Bill | 10/01/2025 | Plate #DB84121 | State of Michigan | Vin# 1GCGTCEN5K1154759 | 10/11/2025 | 20000 · Accounts Payable | 60100 · Auto and Truck Expenses | Unpaid | -159.00 |
| Bill | 10/01/2025 | EXPENSE SEP 2025 | Martin Renel | EXPENSE SEP 2025 | 10/11/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 10/01/2025 | EXPENSE SEP 2025 | Ben James | | 10/11/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 10/01/2025 | INV# 3275 | Energy Electric Services, LLC | Endoscopy | 10/11/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 10/01/2025 | QTLY TAX DEC 2025 | State of Michigan-MFTE | EFT QTLY TAX DEC 2025 | 11/30/2025 | 20000 · Accounts Payable | 76200 · Taxes-MFTE | Unpaid | -5,700.00 |
| Bill | 10/04/2025 | INV# 1625 | Coponen Construction Services, LLC | Suite A - Endoscopy | 10/14/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Unpaid | -10,000.00 |
| Bill | 10/04/2025 | INV# 6329 | Michael Goldenberg Painting, Inc. | Kingswood | 10/14/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Unpaid | -43,400.00 |
| Bill | 10/13/2025 | INV# 2956191 | Applied Innovation | | 10/23/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 10/16/2025 | INV# 40363478 | GreatAmerica Financial Svcs. | | 10/26/2025 | 20000 · Accounts Payable | 64903 · Office Equipment Lease | Paid | |
| Bill | 10/17/2025 | INV# WC 2026 | Liberty Mutual Insurance Group | Acct # 4384657-0000 | 10/27/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 10/18/2025 | INV# 1628 | Coponen Construction Services, LLC | Motown | 10/28/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Unpaid | -1,276.40 |
| Bill | 10/22/2025 | SUITE 200B Ypsi | Pittsfield Township | | 11/01/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 10/22/2025 | INV# ATHLETICO | Total Labor | Athletico | 11/01/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 10/27/2025 | INV# 3318 | Energy Electric Services, LLC | Motown Surgery Center | 11/06/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Unpaid | -1,500.00 |
| Bill | 10/27/2025 | INV# 640522033 | UHY Advisors, Inc. | | 11/06/2025 | 20000 · Accounts Payable | 66700 · Professional Fees | Unpaid | -4,800.00 |
| Bill | 10/27/2025 | INV# 40433101 | GreatAmerica Financial Svcs. | 003-1675708-000 | 11/06/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 10/29/2025 | Deal# 1156093 | Pat Milliken Ford | 2023 Ford Ranger Vin# 10383 | 11/08/2025 | 20000 · Accounts Payable | 60100 · Auto and Truck Expenses | Paid | |
| Bill | 10/29/2025 | EXPENSE OCT 2025 | Martin Renel | | 11/08/2025 | 20000 · Accounts Payable | -SPLIT- | Paid | |
| Bill | 10/29/2025 | P/R END OCT 2025 | Dale Investment Co. | P/R END OCT 2025 | 11/08/2025 | 20000 · Accounts Payable | 66800 · Lease Employee | Paid | |
| Bill | 10/30/2025 | Domain Name 1 Yr | Dale Investment Co. | Domain Name 1-Yr reimbursement (Nework Sol | 11/09/2025 | 20000 · Accounts Payable | 64550 · Dues & Subscriptions | Paid | |
| Bill | 10/30/2025 | INV# 1033 | MI Commercial Doors | Motown | 11/09/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Unpaid | -3,826.60 |
| Bill | 10/30/2025 | INV# 1034 | MI Commercial Doors | Motown | 11/09/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Unpaid | -977.32 |
| Bill | 10/31/2025 | INV# 17493 | TLA Interiors | Athletico | 11/10/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |
| Bill | 10/31/2025 | INV# 17492 | TLA Interiors | Athletico | 11/10/2025 | 20000 · Accounts Payable | 53600 · Subcontractors Expense | Paid | |

**Jul - Oct 25**

**Total Unpaid Bills**     -144,320.55

**ASHMARK Construction, LLC**
# A/R Aging Detail
**As of October 31, 2025**
**Exhibit F**

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| **Current** | | | | | | |
| Invoice | 10/31/2025 | 25-940-03 | 25-940 GMR Westland (Motown) | 10/31/2025 | | 8,921.50 |
| Total Current | | | | | | 8,921.50 |
| **1 - 30** | | | | | | |
| Invoice | 10/29/2025 | 25-930-05 | 25-930 Endoscopy Suite E Health Park | 10/29/2025 | 2 | 500.00 |
| Invoice | 10/09/2025 | 25-945-04 | 25-942 Athletico | 10/09/2025 | 22 | 13,092.50 |
| Invoice | 10/09/2025 | 25-945-03R | 25-942 Athletico | 10/09/2025 | 22 | 325.00 |
| Invoice | 10/13/2025 | 25-944-01 | 25-944 Suite A 600 Healthpark | 10/13/2025 | 18 | 53,703.98 |
| Invoice | 10/06/2025 | 25-945-01 | 25-945 Premier Novi | 10/06/2025 | 25 | 250.00 |
| Invoice | 10/21/2025 | 25-946-01 | 25-946 Brighton Mall Door Lintel | 10/21/2025 | 10 | 11,908.50 |
| Invoice | 10/27/2025 | 25-950-01R | 25-950 Suite G 600 Health Park | 10/27/2025 | 4 | 275.00 |
| Total 1 - 30 | | | | | | 80,054.98 |
| **31 - 60** | | | | | | |
| Invoice | 09/15/2025 | 25-941-03 | 25-941 Joann's | 09/15/2025 | 46 | 7,290.00 |
| Invoice | 09/15/2025 | 25-943-X | 25-943 Kingswood | 09/15/2025 | 46 | 765.00 |
| Invoice | 09/01/2025 | 25-944-03 | 25-943 Kingswood | 09/01/2025 | 60 | 58,959.00 |
| Total 31 - 60 | | | | | | 67,014.00 |
| **61 - 90** | | | | | | |
| Total 61 - 90 | | | | | | |
| **> 90** | | | | | | |
| Invoice | 03/10/2025 | 25-931-01 | 25-931 DL Wholesale | 03/10/2025 | 235 | 1,585.00 |
| Total > 90 | | | | | | 1,585.00 |
| **TOTAL** | | | | | | **157,575.48** |

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



ASHMARK CONST. DBTR IN POSSESSION
5640 W MAPLE RD STE 300
W BLOOMFIELD MI 48322-3719

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## *Huntington Unlimited Plus Checking*                    *Account: -------0786*

| **Statement Activity From:** | | **Beginning Balance** | **$254,814.34** |
|---|---|---|---|
| **10/01/25 to 10/31/25** | | **Credits (+)** | **135,258.41** |
| | | Regular Deposits | 135,252.00 |
| Days in Statement Period | 31 | Interest Earned | 6.41 |
| | | **Debits (-)** | **103,613.60** |
| | | Regular Checks Paid | 102,501.75 |
| Average Ledger Balance* | 260,159.78 | Electronic Withdrawals | 1,111.85 |
| Average Collected Balance* | 251,798.13 | **Total Service Charges (-)** | **65.00** |
| * The above balances correspond to the | | **Ending Balance** | **$286,394.15** |
| service charge cycle for this account. | | | |

*Average Percentage Yield Earned this period 0.029%*

## Deposits (+)                                              *Account:-------0786*

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 10/07 | 11,295.00 | | Brch/ATM | 10/20 | 8,921.50 | | Brch/ATM |
| 10/14 | 795.00 | | Brch/ATM | 10/28 | 114,240.50 | | Brch/ATM |

## Other Credits (+)                                         *Account:-------0786*

| Date | Amount | Description |
|---|---|---|
| 10/31 | 6.41 | INTEREST PAYMENT |

## Checks (-)                                                *Account:-------0786*

| Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|
| 10/31 | 3,600.00 | 8033 | 10/20 | 5,650.00 | 8118 |
| 10/14 | 917.68 | 8109* | 10/20 | 595.00 | 8119 |
| 10/09 | 950.00 | 8110 | 10/16 | 3,339.67 | 8120 |
| 10/07 | 78.00 | 8111 | 10/27 | 11,487.60 | 8122* |
| 10/15 | 435.71 | 8112 | 10/27 | 6,265.92 | 8123 |
| 10/07 | 684.40 | 8113 | 10/27 | 2,000.00 | 8124 |
| 10/10 | 6,183.21 | 8114 | 10/30 | 203.46 | 8125 |
| 10/10 | 315.23 | 8115 | 10/31 | 5.60 | 8126 |
| 10/22 | 1,750.00 | 8116 | 10/27 | 6,860.00 | 8128* |
| 10/20 | 2,890.00 | 8117 | 10/29 | 20,790.52 | 8132* |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⚏ ®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace ® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. © 2025 Huntington Bancshares Incorporated.



## Checks (-)
*Account:-------0786*

| Date | Amount | Check # | | Date | Amount | Check # |
|------|--------|---------|---|------|--------|---------|
| 10/29 | 1,103.94 | 8133 | | 10/29 | 26,395.81 | 8134 |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## Other Debits (-)
*Account:-------0786*

| Date | Amount | Description |
|------|--------|-------------|
| 10/07 | 643.89 | ACI Payments Inc ACI AllyFi   251007 228347782465 |
| 10/16 | 467.96 | GM Financial GMF Pymt  251016 00211046290397 |

## Service Charge Detail
*Account:-------0786*

| Date | Service Charge (-) | Waives and Discounts (+) | Description |
|------|--------------------|--------------------------|-------------|
| 10/15 | 35.00 | | ONLINE PAYMENT CENTER FEES |
| 10/15 | 40.00 | | MONTHLY SERVICE FEE |
| 10/15 | 30.00 | | BUSINESS ONLINE SERVICE FEES |
| 10/15 | | 40.00 | PROMOTIONAL WAIVE - MONTHLY SERVICE FEE |

## Service Charge Summary
*Account:-------0786*

| | |
|---|---|
| **Previous Month Service Charges (-)** | **$105.00** |
| Credits - Previous Month Charges (+) | 40.00 |
| **Net Service Charges** | **$65.00** |
| **Total Service Charges (-)** | **$65.00** |

## Balance Activity
*Account:-------0786*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/30 | 254,814.34 | 10/15 | 256,631.22 | 10/28 | 338,487.07 |
| 10/07 | 264,703.05 | 10/16 | 252,823.59 | 10/29 | 290,196.80 |
| 10/09 | 263,753.05 | 10/20 | 252,610.09 | 10/30 | 289,993.34 |
| 10/10 | 257,254.61 | 10/22 | 250,860.09 | 10/31 | 286,394.15 |
| 10/14 | 257,131.93 | 10/27 | 224,246.57 | | |


**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.



**IMPORTANT INFORMATION ABOUT YOUR TREASURY MANAGEMENT SERVICES AGREEMENT**

If you have Treasury Management Services through Business Online, (e.g., Account Reconcilement, Automated Clearing House ("ACH"), Automated Sweep, Business Security Suite, Cash Deposit and Fulfillment, Controlled Disbursement, eBill Present & Pay, Electronic Deposit, Information Reporting, Integrated Payables, Lockbox Services, Wire Transfer, Zero Balance Accounting, etc.) please know that unless otherwise agreed upon, changes have been made to the Treasury Management Services Agreement, effective January 1, 2026. A copy of your Treasury Management Services Agreement can be viewed at www.huntington.com/TMServiceAgreement.

Changes to the Treasury Management Services Agreement (the "Agreement") are as follows:

1. First Page

   The first sentence in the third paragraph is restated (additional/modified language italicized) as, "*Business and Commercial* customers are responsible to discover and/or prevent unauthorized transactions."

2. Second Page

   Part VI is renamed CASH VAULT DEPOSIT AND FULFILLMENT SERVICES

3. PART IV: AUTOMATED SWEEP SERVICES

   Section 2.B. has been deleted and the remaining subsections re-lettered

   Section 3.A.1. has been deleted and the remaining subsections re-numbered

   New Section 3.A.1 is restated (additional/modified language italicized) as, "Please note that automated funds transfers between your AFI Account and the Money Market Deposit Account are subject to federal regulations which impose limits as set forth in the "*Business Deposit Account Agreement and its disclosures*."

   Section 3.B.(i) has been deleted and the remaining subsections re-numbered

   The first sentence of Section 3.D. is restated as, "We are required to report to the Internal Revenue Service (IRS) interest or other income paid in connection with the taxable Money Market Funds and Money Market Accounts."

   In Section 5, the second bullet point of the sixth paragraph has been deleted.

4. PART VI: CASH VAULT DEPOSIT AND FULFILLMENT SERVICES

   This Part has been renamed to include "Vault"

   Section 1, "Vendor" is restated to "Armored Courier Vendor" beginning with the third reference.

   Section 1.A. the fifth through seventh sentences are restated (additional/modified language italicized) as, "*You* will receive credit on the next Business Day after we receive, verify, and accept a Deposit at our Vault. *If approved and using our designated deposit tracking service, we will provide provisional credit in the amount stated in the deposit tracking service up to a pre-approved amount. The provisional credit will become a final credit on the Business Day following our receipt, verification and acceptance at our Vault.*

   Section 5, "Vendor" is restated to "Armored Courier Vendor".

5. PART VII: EBILL PRESENT & PAY

   Section 7.(f)(i) The first sentence is restated (additional/modified language italicized) as, "*As of August 6, 2025*, Surchargers are unavailable and the program will prevent you from accepting transactions in the following territories (each, a **Prohibited Territory**), subject to changes by the Parties in accordance with Applicable Law and the Rules:


       Connecticut               Massachusetts            Puerto Rico"

Section 7.(f)(ii) The state of Maine is added to the listing.

6. PART XVII: GLOSSARY OF TERMS

Subsection (I) is restated (additional/modified language italicized) as, ***"GAAP"*** means Generally Accepted Accounting Principles established by the Financial Accounting Standards Board."

Remaining subsections were re-lettered.

7. Discovered formatting and typographical errors throughout the document were corrected.

# Ashmark Construction Contractors LLC
## Reconciliation Summary
### HVSB  Checking, Period Ending 10/31/2025

|  | Oct 31, 25 |  |
|---|---|---|
| **Beginning Balance** |  | 150,874.27 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 36 items** | -196,465.44 |  |
| **Deposits and Credits - 5 items** | 116,097.07 |  |
| **Total Cleared Transactions** | -80,368.37 |  |
| **Cleared Balance** |  | **70,505.90** |
| **Uncleared Transactions** |  |  |
| **Checks and Payments - 6 items** | -9,372.65 |  |
| **Total Uncleared Transactions** | -9,372.65 |  |
| **Register Balance as of 10/31/2025** |  | **61,133.25** |
| **New Transactions** |  |  |
| **Checks and Payments - 2 items** | -1,819.60 |  |
| **Total New Transactions** | -1,819.60 |  |
| **Ending Balance** |  | **59,313.65** |

# ASHMARK Construction, LLC
## Profit & Loss
### October 2025

|                                                    | Oct 25      |
|----------------------------------------------------|------------:|
| **Ordinary Income/Expense**                        |             |
| **Income**                                         |             |
| 42600 · Construction Income                        | 211,938.40  |
| **Total Income**                                   | 211,938.40  |
| **Cost of Goods Sold**                             |             |
| 51900 · Other Construction Costs                   | 487.50      |
| 53600 · Subcontractors Expense                     | 81,327.92   |
| 54100 · Worker's Compensation Insurance            | 721.00      |
| **Total COGS**                                     | 82,536.42   |
| **Gross Profit**                                   | 129,401.98  |
| **Expense**                                        |             |
| 60100 · Auto and Truck Expenses                    |             |
| 60101 · Parking                                    | 115.91      |
| 60100 · Auto and Truck Expenses - Other            | 23,687.62   |
| **Total 60100 · Auto and Truck Expenses**          | 23,803.53   |
| 60400 · Bank Service Charges                       | 65.00       |
| 63300 · Insurance Expense                          | 0.00        |
| 64300 · Meals and Entertainment                    | 503.67      |
| 64550 · Dues & Subscriptions                       | 46.19       |
| 64900 · Office Supplies                            |             |
| 64903 · Office Equipment Lease                     | 649.41      |
| 64900 · Office Supplies - Other                    | 260.11      |
| **Total 64900 · Office Supplies**                  | 909.52      |
| 66700 · Professional Fees                          | 4,800.00    |
| 66800 · Lease Employee                             | 29,735.48   |
| 67100 · Rent Expense                               | 950.00      |
| 68100 · Telephone Expense                          | 315.23      |
| 76200 · Taxes-MFTE                                 | 5,700.00    |
| **Total Expense**                                  | 66,828.62   |
| **Net Ordinary Income**                            | 62,573.36   |
| **Other Income/Expense**                           |             |
| **Other Income**                                   |             |
| 45200 · Interest Income                            | 6.41        |
| **Total Other Income**                             | 6.41        |
| **Net Other Income**                               | 6.41        |
| **Net Income**                                     | 62,579.77   |

# ASHMARK Construction, LLC
## Profit & Loss
### October 2025

|                                                | Oct 25      |
|------------------------------------------------|-------------|
| **Ordinary Income/Expense**                    |             |
|   **Income**                         |             |
|     42600 · Construction Income | 127,051.32 |
|   **Total Income**                   | 127,051.32  |
|   **Cost of Goods Sold**             |             |
|     51900 · Other Construction Costs | 487.50 |
|     53600 · Subcontractors Expense | 44,486.73 |
|     54100 · Worker's Compensation Insurance | 721.00 |
|   **Total COGS**                     | 45,695.23   |
|   **Gross Profit**                   | 81,356.09   |
|   **Expense**                        |             |
|     60100 · Auto and Truck Expenses |      |
|       60101 · Parking | 115.91 |
|       60100 · Auto and Truck Expenses - Other | 28,387.76 |
|     **Total 60100 · Auto and Truck Expenses** | 28,503.67 |
|     60400 · Bank Service Charges | 65.00 |
|     64300 · Meals and Entertainment | 503.67 |
|     64550 · Dues & Subscriptions | 46.19 |
|     64900 · Office Supplies |       |
|       64903 · Office Equipment Lease | 1,002.05 |
|       64900 · Office Supplies - Other | 421.18 |
|     **Total 64900 · Office Supplies** | 1,423.23 |
|     66800 · Lease Employee | 29,735.48 |
|     67100 · Rent Expense | 950.00 |
|     68100 · Telephone Expense | 315.23 |
|   **Total Expense**                  | 61,542.47   |
| **Net Ordinary Income**                        | 19,813.62   |
| **Other Income/Expense**                       |             |
|   **Other Income**                   |             |
|     45200 · Interest Income | 6.41 |
|   **Total Other Income**             | 6.41        |
|   **Net Other Income**               | 6.41        |
| **Net Income**                                 | **19,820.03** |

# ASHMARK Construction, LLC
## Balance Sheet
### As of October 31, 2025

|                                          | Oct 31, 25    |
|------------------------------------------|--------------:|
| **ASSETS**                               |               |
|   Current Assets               |               |
|     Checking/Savings |               |
|       11470 Huntington Bank Op  DIP | 271,034.37 |
|     **Total Checking/Savings** | 271,034.37 |
|                                          |               |
|     Accounts Receivable |            |
|       11000 · Accounts Receivable | 157,575.48 |
|     **Total Accounts Receivable** | 157,575.48 |
|                                          |               |
|     Other Current Assets |           |
|       14100 · N/R- Martin Renel | 79,940.00 |
|     **Total Other Current Assets** | 79,940.00 |
|   **Total Current Assets**     | 508,549.85    |
| **TOTAL ASSETS**                         | **508,549.85** |
|                                          |               |
| **LIABILITIES & EQUITY**                 |               |
|   Liabilities                  |               |
|     Current Liabilities |            |
|       Accounts Payable |        |
|         20000 · Accounts Payable | 150,855.55 |
|       **Total Accounts Payable** | 150,855.55 |
|                                          |               |
|       Credit Cards |          |
|         21400 · Visa Account | 363.00 |
|       **Total Credit Cards** | 363.00 |
|                                          |               |
|       Other Current Liabilities |    |
|         21200 · Billing in Excess | 329,838.00 |
|         23000 · N/P - Judgement | 246,258.06 |
|       **Total Other Current Liabilities** | 576,096.06 |
|     **Total Current Liabilities** | 727,314.61 |
|   **Total Liabilities**        | 727,314.61    |
|                                          |               |
|   Equity                       |               |
|     31500 · Capital-M. Weinbaum | 353,543.14 |
|     31600 · Capital- M. Renel | -248,317.61 |
|     31700 · Capital- A. Israel | 311,959.19 |
|     Net Income       | -635,949.48   |
|   **Total Equity**             | -218,764.76   |
| **TOTAL LIABILITIES & EQUITY**           | **508,549.85** |

# ASHMARK Construction, LLC
## Balance Sheet
### As of October 31, 2025

|  | Oct 31, 25 |
|---|---|
| **ASSETS** |  |
|   **Current Assets** |  |
|     **Checking/Savings** |  |
|       11470 Huntington Bank Op  DIP | 271,034.37 |
|     **Total Checking/Savings** | 271,034.37 |
|     **Other Current Assets** |  |
|       14100 · N/R- Martin Renel | 79,940.00 |
|     **Total Other Current Assets** | 79,940.00 |
|   **Total Current Assets** | 350,974.37 |
|   **TOTAL ASSETS** | **350,974.37** |
| **LIABILITIES & EQUITY** |  |
|   **Liabilities** |  |
|     **Current Liabilities** |  |
|       **Credit Cards** |  |
|         21400 · Visa Account | 363.00 |
|       **Total Credit Cards** | 363.00 |
|       **Other Current Liabilities** |  |
|         21200 · Billing in Excess | 329,838.00 |
|         23000 · N/P - Judgement | 246,258.06 |
|       **Total Other Current Liabilities** | 576,096.06 |
|     **Total Current Liabilities** | 576,459.06 |
|   **Total Liabilities** | 576,459.06 |
|   **Equity** |  |
|     31500 · Capital-M. Weinbaum | 353,543.14 |
|     31600 · Capital- M. Renel | -248,317.61 |
|     31700 · Capital- A. Israel | 311,959.19 |
|     32000 · Retained Earnings | -123,396.52 |
|     Net Income | -519,272.89 |
|   **Total Equity** | -225,484.69 |
|   **TOTAL LIABILITIES & EQUITY** | **350,974.37** |